# APPENDIX E

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1001 | 8/17/2017 | Email from Nelson to US-SJ Assurance Partners re Notice of employee departure | PwC_B00000001 | PwC_B00000001 |
| 1002 | 8/11/2017 | Email from Botta to Carey re Open Upward Feedback - RTR FY 2018 | PwC_B00000008 | PwC_B00000009 |
| 1003 | 8/11/2017 | Email from Carey to Pail and Botta re Fwd: Setting up time to discuss your feedback | PwC_B00000021 | PwC_B00000021 |
| 1004 | 7/27/2017 | Email from Botta to Healy re Fwd: Feedback need - please reply and help. Thanks! | PwC_B00000032 | PwC_B00000034 |
| 1005 | 7/27/2017 | Email from Botta to Genc re Fwd: Feedback need - please reply and help. Thanks! | PwC_B00000038 | PwC_B00000040 |
| 1006 | 7/27/2017 | Email from Botta to Thorson re Fwd: Feedback need - please reply and help. Thanks! | PwC_B00000044 | PwC_B00000046 |
| 1007 | 7/20/2017 | Email from Botta to Dubois re Re: Thanks | PwC_B00000050 | PwC_B00000051 |
| 1008 | 7/11/2017 | Email from Price to Botta re Re: Invitation: Mauro & Gary Catch-Up @ Tue Jul 11, 2017 8:30am - 9am (mauro.x.botta@pwc.com) | PwC_B00000056 | PwC_B00000057 |
| 1009 | 7/10/2017 | Email from Botta to Healy re Fwd: Follow up | PwC_B00000060 | PwC_B00000061 |
| 1010 | 7/10/2017 | Email from Botta to Nelson re Fwd: Follow up | PwC_B00000062 | PwC_B00000062 |
| 1011 | 7/10/2017 | Email from Hewitt to Botta re Follow up | PwC_B00000065 | PwC_B00000065 |
| 1012 | 7/11/2017 | Email from Kessler to Botta re Invitation: Your recent concern @ Thu Jul 13, 2017 10:30am - 11:30am (mauro.x.botta@pwc.com) | PwC_B00000066 | PwC_B00000066 |
| 1013 | 6/29/2017 | Email from Botta to Hewitt re Re: Checking in | PwC_B00000068 | PwC_B00000068 |
| 1014 | 6/28/2017 | Email from Botta to Genc re Re: Gigamon shareholder meeting | PwC_B00000074 | PwC_B00000074 |
| 1015 | 6/23/2017 | Email from Hewitt to Botta re Re: Addressing your questions | PwC_B00000078 | PwC_B00000079 |
| 1016 | 6/23/2017 | Email from Botta to Nelson re Fwd: You're Invited: xLoS "Path to Partnership" informational webcast | PwC_B00000080 | PwC_B00000080 |
| 1017 | 6/22/2017 | Email from Hewitt to Botta re Re: Addressing your questions | PwC_B00000081 | PwC_B00000082 |
| 1018 | 6/22/2017 | Email from Hewitt to Botta re Addressing your questions | PwC_B00000086 | PwC_B00000086 |
| 1019 | 10/26/2016 | Email from Carey to Botta re Invitation: Catch up on Google/COE/Korean Opp @ Tue Oct 25, 2016 3pm - 4pm (mauro.x.botta@pwc.com) | PwC_B00000113 | PwC_B00000113 |
| 1020 | 1/29/2017 | Capitolo 17.doc | PwC_B00011384 | PwC_B00011394 |
| 1021 | 10/26/2016 | Email from Carey to Botta re Updated Invitation: Catch up on Google/COE/Korean Opp @ Tue Oct 25 3pm - Wed Oct 26, 2016 4pm (mauro.x.botta@pwc.com) | PwC_B00000114 | PwC_B00000114 |
| 1022 | 9/12/2016 | Capitolo 16.doc | PwC_B00011395 | PwC_B00011402 |
| 1023 | 8/10/2016 | Email from Carey to Weisbly re Re: [Update] COE Update | PwC_B00008440 | PwC_B00008440 |
| 1024 | 3/23/2016 | Email from Ledezma to Botta et al re Invitation: Harmonic Consultation Discussion @ Wed Mar 23, 2016 7:30am - 8:30am (mauro.x.botta@pwc.com) | PwC_B00000119 | PwC_B00000119 |
| 1025 | 3/21/2016 | Email from pwc_agent to Haavardtun et al re The request for a formal consultation related to Harmonic, Inc. has been assigned to James | PwC_B00000120 | PwC_B00000120 |
| 1026 | 3/18/2016 | Email from Hsu to Lakritz et al re Next Gen Premium SLA VSOE Test | PwC_B00000121 | PwC_B00000122 |
| 1027 | 3/17/2016 | Email from Haavardtun to Botta and Shao re Updated Invitation: Revenue sample testing status @ Thu Mar 17, 2016 7pm - 8pm (mauro.x.botta@pwc.com) | PwC_B00000124 | PwC_B00000124 |
| 1028 | 3/17/2016 | Email from Haavardtun to Genc et al re Harmonic control discussion | PwC_B00008442 | PwC_B00008442 |
| 1029 | 3/4/2016 | Email from Lakritz to Spriester et al re Canceled: Inventory: Urgent FYE Open Item Closure (see call-in # below) | PwC_B00008443 | PwC_B00008443 |
| 1030 | 2/29/2016 | Email from Haavardtun to Botta and Genc re Updated Invitation: Harmonic catch up @ Mon Feb 29, 2016 6pm - 7pm | PwC_B00008446 | PwC_B00008446 |
| 1031 | 1/26/2016 | Hamonic, Inc. Assessment of Revenue adjustment to FYE14 and FYE15 consolidated financial statements - Daily Convension | PwC_B00008487 | PwC_B00008487 |
| 1032 | 5/26/2016 | Email from Botta to Flowers re: Resume needed for EY and attachment: Mauro Botta Resume.doc | PwC_B00000125 | PwC_B000000126 |
| 1033 | 11/1/2016 | Email from McCann to Sullins re FWD Notice of Resignation of Mayanuk Gupta | PwC_B00011406 | PwC_B00011406 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1034 | 5/11/2016 | Email from Nelson to Smith re Re: Mauro | PwC_B00011407 | PwC_B00011408 |
| 1035 | 2/28/2014 | Email from Bustamante to Bustamante et al re Re: Mauro | PwC_B00000127 | PwC_B00000129 |
| 1036 | 3/1/2014 | Email from Bustamante to Sabatini re Re: Mauro | PwC_B00000130 | PwC_B00000134 |
| 1037 | 3/4/2014 | Email from Bustamante to Smith re Re: Mauro | PwC_B00000135 | PwC_B00000139 |
| 1038 | 2/28/2014 | Email from Sabatini to Steele re Re: Mauro | PwC_B00000142 | PwC_B00000145 |
| 1039 | 3/20/2014 | Email from Sabatini to Bustamante re Re: Coaching Email | PwC_B00000146 | PwC_B00000147 |
| 1040 | 3/2/2014 | Email from Sabatini to Bustamante re Re: Mauro | PwC_B00000148 | PwC_B00000152 |
| 1041 | 6/23/2017 | Email from Botta to Hasegawa re Resume and attachment Mauro Botta Resume.doc | PwC_B000000207 | PwC_B000000208 |
| 1042 | 6/28/2017 | Email from Botta to Steel re re | PwC_B00000209 | PwC_B00000209 |
| 1043 | 6/28/2017 | Email from Botta to Steel re RE: re | PwC_B00000212 | PwC_B00000214 |
| 1044 | 6/29/2017 | Email from Botta to Martinelli et al re Infiniti Wars | PwC_B00000215 | PwC_B00000215 |
| 1045 | 7/18/2017 | Email from Botta to Botta re Stardate 07-18-17 | PwC_B00000226 | PwC_B00000228 |
| 1046 | 8/2/2017 | Email from Botta to Steel re RE: re | PwC_B00000249 | PwC_B00000250 |
| 1047 | 8/4/2017 | Email from Botta to Botta re Fw: HP MFP Scan to Email and attachment Proprietary Information and Inventions Agreement for Armanino LLP (Botta Signed) | PwC_B00000264 | PwC_B00000277 |
| 1048 | 8/11/2017 | Email from Botta to crocec@libero.it re incredibile.. | PwC_B00000278 | PwC_B00000278 |
| 1049 | 4/27/2017 | Email from Nelson to Botta re Re: hi...I'd need to connect with you, please let me know when you have few minutes...thanks! | PwC_B00000281 | PwC_B00000281 |
| 1050 | 6/28/2017 | Email from Steel to Botta re RE: re | PwC_B00000286 | PwC_B00000287 |
| 1051 | 10/25/2012 | Email from Botta to Ortiz re Re: Follow up and attachment Resume MB V2. Doc | PwC_B00000312 | PwC_B00000316 |
| 1052 | 3/14/2013 | Email from Botta to Odam re List of talking points | PwC_B00011409 | PwC_B00011409 |
| 1053 | 4/16/2013 | Email from Botta to Ragone re Re: conversation today and attachment | PwC_B00000317 | PwC_B00000320 |
| 1054 | 4/28/2013 | Email from Botta to Dalton re sorry, here it is and attachment Resume MB.doc | PwC_B00000341 | PwC_B00000343 |
| 1055 | 10/25/2012 | Email from Seandel to Thorson et al re OSI financials and attachment Open-Silicon, Inc. A majority owned subsidiary of OS Cayman LP Consolidated Financial Statements December 31, 2011 and 2010 | PwC_B00009030 | PwC_B00009055 |
| 1056 | 4/28/2013 | Email from Dalton to gagandhingra73 re Resume for referral to E&Y | PwC_B00000364 | PwC_B00000364 |
| 1057 | 7/1/2014 | Email from Botta to Antonini et al re Capitolo 15! and attachment Capitolo 15.doc | PwC_B00000378 | PwC_B00000388 |
| 1058 | 7/28/2014 | Email from Botta to crocec@libero.it re The conclusion... | PwC_B00000389 | PwC_B00000389 |
| 1059 | 2/26/2015 | Email from Botta to Yang re Cavium Draft SAD | PwC_B00000399 | PwC_B00000399 |
| 1060 | 2/28/2015 | Email from Botta to Thorson re SAD revised | PwC_B00008221 | PwC_B00008221 |
| 1061 | 3/2/2015 | Email from Botta to Seandel and Chadwick re PwC opinion, consent and transmittal letter and attachment Letter from PwC San Jose to Thornley re Annual Report on Form 10-K | PwC_B00000401 | PwC_B00000401 |
| 1062 | 3/2/2015 | Email from Botta to Heatley re Cavium DB link | PwC_B00000408 | PwC_B0000408 |
| 1063 | 7/22/2014 | Email from Healy to Botta re Re: Meeting w/Amity - update | PwC_B00011410 | PwC_B00011410 |
| 1064 | 2/27/2015 | Email from Gupta to Thorson re Cavium Draft SAD | PwC_B00000409 | PwC_B00000409 |
| 1065 | 2014-07 | Cavium SAD FY 2014.xlsm | PwC_B00000413 | PwC_B00000413 |
| 1066 | 3/2/2015 | Email from Thorson to Botta re consultation memo and attachment Evaluating Internal Control Deficiencies Consultation Memo re Cavium | PwC_B00000415 | PwC_B00000428 |
| 1067 | 3/3/2015 | Email from Heatley to Botta re Re: Cavium DB link | PwC_B00000429 | PwC_B00000429 |
| 1068 | 2/24/2015 | Email from Thorson to Simonetti et al re Rescheduled: Call/meeting to discuss Cavium - update to accomodate kevin's schedule (Feb 24 06:30 PM PST in San Jose office - Room TBD or conf call) | PwC_B00000431 | PwC_B00000431 |
| 1069 | 6/3/2013 | Email from Botta to karogalstian re Meetup | PwC_B00000432 | PwC_B00000432 |
| 1070 | 6/21/2013 | Email from Botta to Kozhevnikov re My resume | PwC_B00000435 | PwC_B00000435 |
| 1071 | 7/2/2013 | Email from Botta to Antonini et al re Capitolo 14 and attachment Capitolo 14.doc | PwC_B00000438 | PwC_B00000447 |
| 1072 | 9/16/2013 | Email from Botta to Little re Re: Thanks for your time today, Mauro! | PwC_B00000448 | PwC_B00000449 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1073 | 10/2/2013 | Email from Botta to Cardas re Re: Grant Thornton | PwC_B00000451 | PwC_B00000452 |
| 1074 | 11/25/2013 | Email from Botta to Thorson re draft upward feedback - please review. Deadline today and attachment Botta Upward Feedback for Thorson | PwC_B00011411 | PwC_B00011413 |
| 1075 | 2/10/2014 | Email from Botta to Maheshwari re RE: CV | PwC_B00000455 | PwC_B00000458 |
| 1076 | 2/12/2014 | Email from Botta to Thorson re draft memo for national and attachment PwC Memo from Cavium Engagement Team to Cavium FY 2013 Audit Workpapers re Xpliant, Inc. (Draft) | PwC_B00009271 | PwC_B00009280 |
| 1077 | 2/12/2014 | Email from Botta to Thorson re Disclosure draft for your review | PwC_B00000460 | PwC_B00000461 |
| 1078 | 2/13/2014 | Email from Botta to Seandel and Fuentes re Cavium 10-K disclosure draft comments | PwC_B00000464 | PwC_B00000465 |
| 1079 | 2/13/2014 | Email from Botta to Thorson re Revised memo for national and attachment PwC Memo from Cavium Engagement Team to Cavium FY 2013 Audit Workpapers re Xpliant, Inc. (Draft) | PwC_B00009281 | PwC_B00009290 |
| 1080 | 2/18/2014 | Email from Botta to Horan re Re: Cavium - Agreements | PwC_B00000470 | PwC_B00000470 |
| 1081 | 2/18/2014 | Email from Botta to Horan re Re: Cavium - Agreements | PwC_B00000471 | PwC_B00000472 |
| 1082 | 2/19/2014 | Email from Botta to Gupta re Fw: Cavium Materiality memo and attachment Materiality Memo from Botta to Cavium, Inc. re Using professional judgment in determination of benchmarks for Materiality for the engagement | PwC_B00009291 | PwC_B00009298 |
| 1083 | 2/19/2014 | Email from Botta to Horan re Re: Cavium - Agreements | PwC_B00000473 | PwC_B00000475 |
| 1084 | 2/19/2014 | Email from Botta to Horan re Re: Cavium - Agreements | PwC_B00000476 | PwC_B00000479 |
| 1085 | 2/19/2014 | Email from Botta to Woolery re Re: Cavium EGA for review | PwC_B00009304 | PwC_B00009305 |
| 1086 | 2/21/2014 | Email from Botta to Fuentes re Re: Convertible Security Memo | PwC_B00000480 | PwC_B00000480 |
| 1087 | 2/24/2014 | Email from Botta to Horan re Re: Fw: Cavium. | PwC_B00000481 | PwC_B00000482 |
| 1088 | 2/26/2014 | Email from Botta to Hicks and Bedi re The memo and attachment PwC Memo from Cavium Engagement Team to Cavium FY 2013 Audit Workpapers re Xpliant, Inc. | PwC_B00008237 | PwC_B00008250 |
| 1089 | 3/3/2014 | Email from Botta to Healy re hello Kevin.....well....I turned down Logitech.....at the end for a series of reasons, I am staying for good now, thanks for the time and the talk, I know I made the right choice. | PwC_B00011414 | PwC_B00011414 |
| 1090 | 5/8/2014 | Email from Botta to amshaik@deloitte.com re attachment Mauro Botta CV.doc | PwC_B00000486 | PwC_B00000486 |
| 1091 | 2/18/2014 | Email from Gupta to Seandel re Memo on Xpliant and attachment Cavium, Inc. ("Cavium") - Consildation Assessment of Xpliant, Inc. | PwC_B00000494 | PwC_B00000500 |
| 1092 | 2/18/2014 | Email from Seandel to Gupta re Re: Memo on Xpliant | PwC_B00000501 | PwC_B00000501 |
| 1093 | 2/18/2014 | Email from Fuentes to Botta and Gupta re FW: Risk Factor related to Xpliant's Notes and convertible security | PwC_B00000504 | PwC_B00000505 |
| 1094 | 2/18/2014 | Email from Horan to Botta re Re: Cavium - Agreements and attachent PwC Memo from Cavium Engagement Team to Cavium FY 2013 re Cavium, Inc. (Draft Memo Convertible Security -JFH Comments) | PwC_B00000506 | PwC_B00000521 |
| 1095 | 2/19/2014 | Email from Horan to Botta re Re: Cavium - Agreements | PwC_B00000522 | PwC_B00000524 |
| 1096 | 2/20/2014 | Email from Gupta to Seandel re Memo on convertible instrument: valuation of E&Y | PwC_B00000530 | PwC_B00000530 |
| 1097 | 2/21/2014 | Email from Seandel to Gupta re RE: Memo on convertible instrument: valuation of E&Y | PwC_B00000531 | PwC_B00000532 |
| 1098 | 2/21/2014 | Email from Gupta to Botta re Fw: Xpliant memo v4 and attachment Cavium, Inc. ("Cavium") - Consildation Assessment of Xpliant, Inc. | PwC_B00000533 | PwC_B00000542 |
| 1099 | 2/22/2014 | Email from Donthi to Gupta et al re Accounting memo attached draft Convertible Security and Notes Valuation for Xpliant, Inc. Exhibit A - Exhibit D (Draft) | PwC_B00009881 | PwC_B00009888 |
| 1100 | 2/23/2014 | Email from Horan to Botta re Fw: Cavium. | PwC_B00000543 | PwC_B00000544 |
| 1101 | 2/23/2014 | Email from Gupta to Thorson re Draft AC Report and Management Representation Letter: Cavium attachments 2012 & 2013 Fees Spreadsheet and Management Representation Letter of Cavium, Inc. | PwC_B00009897 | PwC_B00009948 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1102 | 2/24/2014 | Email from Seandel to Botta and Donthi re Accounting memo attached - DRAFT and attachment Memo from Fuentes et al to Cavium, Inc. re Accounting for Convertible Notes and Convertible Security of Xpliant (Draft) | PwC_B00000545 | PwC_B00000550 |
| 1103 | 2/25/2014 | Email from Thorson to Madhav et al re Cavium Final FY 13 Report to AC and Material Written Communications attachments Signed Cavium Mng Rep Letter, Cavium Updated Legal Ltr and PwC Cavium Report to Audit Committee Year End Dec 31, 2013 | PwC_B00009951 | PwC_B00010004 |
| 1104 | 4/15/2014 | Email from Dhillon to Botta re Re: Coaching email | PwC_B00000555 | PwC_B00000556 |
| 1105 | 6/20/2011 | Email from Botta to Ferrara et al re Aggiornamento... | PwC_B00000557 | PwC_B00000559 |
| 1106 | 7/8/2011 | Email from Botta to Antonini re Capitolo 12 and attachment Capitolo 12.doc | PwC_B00000562 | PwC_B00000572 |
| 1107 | 7/29/2011 | Email from Botta to Martinelli et al re Aggiornamento | PwC_B00000573 | PwC_B00000573 |
| 1108 | 10/3/2011 | Email from Botta to Rothman re RE: AUDIT SENIOR MANAGER/DIRECTOR - San Jose, CALIFORNIA - | PwC_B00000574 | PwC_B00000576 |
| 1109 | 10/25/2011 | Email from Botta to Postlethwaite re Re: Ref by Luca Baratta and attachment Mauro Botta CV 2 | PwC_B00000580 | PwC_B00000582 |
| 1110 | 2/2/2011 | Email from Ferrara to Botta re Re: R: Re: R: I'll get an offer today..tech ACC. Manager at 130/140k plus 20k shares.... In a startup....decision time now.... | PwC_B00000590 | PwC_B00000593 |
| 1111 | 7/23/2015 | Email from Botta to Nelson et al re La Decima | PwC_B00000594 | PwC_B00000594 |
| 1112 | 7/24/2015 | Email from Botta to Ainsworth re Re: Welcome! | PwC_B00011415 | PwC_B00011415 |
| 1113 | 8/5/2015 | Email from Botta to Mollenhauer re Re: Billing and Collections July Final Results | PwC_B00011416 | PwC_B00011417 |
| 1114 | 11/5/2015 | Email from Botta to Zakhidov re CV and attachment Mauro Botta CV.doc | PwC_B00000595 | PwC_B00000597 |
| 1115 | 2/11/2016 | Email from Botta to Genc re Fw: Harmonic - notes from this morning's discussion - action required | PwC_B00000606 | PwC_B00000606 |
| 1116 | 2/12/2016 | Email from Botta to Watson re Re: Harmonic - notes from this morning's discussion - action required | PwC_B00000609 | PwC_B00000609 |
| 1117 | 2/19/2016 | Email from Botta to Brandstetter re done | PwC_B00000610 | PwC_B00000610 |
| 1118 | 11/3/2015 | Formal Consultation Memo re Harmonic Q3 2015 | PwC_B00010129 | PwC_B00010139 |
| 1119 | 3/4/2016 | Harmonic, Inc. 2015 Assessment of Commision adjustment to consolidated financial statements | PwC_B00010140 | PwC_B00010140 |
| 1120 | 3/10/2016 | Email from Botta to Ledezma re Re: Memo SLA deficiency and attachment PwC Memo re Harmonic Inc. | PwC_B00010154 | PwC_B00010163 |
| 1121 | 3/26/2016 | Email from Botta to Haavardtun re Monday | PwC_B00000612 | PwC_B00000614 |
| 1122 | 6/8/2016 | Email from Botta to Jain re Resume | PwC_B00000618 | PwC_B00000618 |
| 1123 | 1/28/2016 | Email from Haavardtun to Botta re Re: Ac report and attachment PwC - Harmonic, Inc. Report to the Audit Committee of the Board of Directors | PwC_B00010234 | PwC_B00010249 |
| 1124 | 2/11/2016 | Email from Haavardtun to Watson re Re: Harmonic - notes from this morning's discussion - action required | PwC_B00000620 | PwC_B00000620 |
| 1125 | 2/24/2016 | Email from Haavardtun to Hsu re Re: FW: Harmonic sampling: samples to take | PwC_B00000628 | PwC_B00000629 |
| 1126 | 2/25/2016 | Email from Haavardtun to Botta re Fwd: FW: Harmonic sampling: samples to take | PwC_B00000630 | PwC_B00000634 |
| 1127 | 3/15/2016 | Email from Ledezma to Genc and Botta re PwC Memo re Harmonic Inc and attachment | PwC_B00010310 | PwC_B00010320 |
| 1128 | 3/21/2016 | Email from Ledezma to Schini and Botta re Harmonic - SLA Memo for review and attachments PwC Memo re Evaluating Internal Control Deficiencies and Excel attachment | PwC_B00000635 | PwC_B00000645 |
| 1129 | 3/24/2016 | Email from Haavardtun to Ledezma et al re Fwd: Message from "HQ2-COPIER03" and attachment Ltr from PwC to Covert re Annual Report | PwC_B00000675 | PwC_B00000678 |
| 1130 | 3/28/2016 | Email from Haavardtun to Botta re Re: Monday | PwC_B00000679 | PwC_B00000681 |
| 1131 | 1/3/2012 | Email from Botta to Croce re Epilogo | PwC_B00000690 | PwC_B00000690 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1132 | 5/16/2012 | Email from Botta to bobbyl@tagcareers.com re Opportunity - SF - Please let me know and attachents Mauro Botta Resume, TAG Audit Partner | PwC_B00000694 | PwC_B00000698 |
| 1133 | 5/25/2012 | Email from Botta to Schenawolf re Re: Audit Partner - Brown Adams and attachment Muro Botta CV | PwC_B00000699 | PwC_B00000702 |
| 1134 | 7/9/2012 | Email from Botta to Antonini et al re Capitolo 13 and attachment Capitolo 13.doc | PwC_B00000703 | PwC_B00000712 |
| 1135 | 8/8/2012 | Email from Botta to Bell re *Confidential: Re: Private & Confidential | PwC_B00000720 | PwC_B00000721 |
| 1136 | 8/15/2012 | Email from Botta to Williams re Re: Transaction Advisory Services | PwC_B00000724 | PwC_B00000725 |
| 1137 | 8/11/2016 | Email from Botta to Ladiwala re CV | PwC_B00000744 | PwC_B00000744 |
| 1138 | 8/11/2016 | Email from Botta to Brandstetter re Mauroa Botta Resume.doc | PwC_B00000746 | PwC_B00000747 |
| 1139 | 11/26/2016 | Email from Botta to Botta re mail attachments vacation planner, offer letter from Connor Group, IrriSmart, PB.doc, PB2 Doc., Outline, History of Events, Connor Courp- CA at Will Employment, Connor Group Costs, CG Employee Bonus Plan | PwC_B00000748 | PwC_B00000825 |
| 1140 | 9/9/2016 | Email from Mollenhauer to DeVilliers re Re: ASC 606 - Intuitive Surgical | PwC_B00001479 | PwC_B00001480 |
| 1141 | 9/10/2016 | Email from Krovidi to DeVilliers re Re: 606 Proposal Request | PwC_B00001481 | PwC_B00001482 |
| 1142 | 9/16/2016 | Email from Healy to Botta re Re: Checking in | PwC_B00010418 | PwC_B00010418 |
| 1143 | 9/19/2016 | Email from Healy to Botta re Re: Checking in | PwC_B00010419 | PwC_B00010420 |
| 1144 | 9/19/2016 | Email from Healy to Botta re Re: Checking in | PwC_B00010421 | PwC_B00010423 |
| 1145 | 10/7/2016 | Email from Carey to Lee and Botta re Re: Hello. | PwC_B00001501 | PwC_B00001503 |
| 1146 | 12/20/2016 | Email from Genc to Botta re Re: AQR | PwC_B00011418 | PwC_B00011420 |
| 1147 | 2/7/2017 | Email from Botta to Canner re Re: Partner/Director of Risk Advisory Services Opportunity - SF or LA | PwC_B00001504 | PwC_B00001507 |
| 1148 | 3/20/2014 | Email from Sabatini to Bhandarkar re Re: Coaching Email | PwC_B00001552 | PwC_B00001553 |
| 1149 | 4/11/2014 | Email from Sabatini to Bhandarkar re Fw: Coaching Email | PwC_B00001554 | PwC_B00001555 |
| 1150 | 2/22/2014 | Email from Donthi to Gupta et al re Accounting memo attached - DRAFT | PwC_B00001570 | PwC_B00001570 |
| 1151 | 2/22/2014 | Email from Botta to Donthi re Re: Accounting memo attached - DRAFT | PwC_B00001582 | PwC_B00001583 |
| 1152 | 3/2/2015 | Email from Simonetti to Thorson and Heatley re The memo related to the consultation for Cavium, Inc. has been approved by Gilbert Simonetti III | PwC_B00011421 | PwC_B00011421 |
| 1153 | 8/11/2017 | Email from Carey to Paik re Re: Mauro - need your approval | PwC_B00001599 | PwC_B00001599 |
| 1154 | 7/27/2017 | Email from Woolery to Carey re Fwd: Feedback need - please reply and help. Thanks! | PwC_B00001615 | PwC_B00001617 |
| 1155 | 4/10/2017 | Email from Nelson to Genc re Fwd: feedback | PwC_B00001632 | PwC_B00001633 |
| 1156 | 3/28/2016 | Email from Haavardtun to Carey re Re: Monday | PwC_B00010553 | PwC_B00010555 |
| 1157 | 3/26/2016 | Email from Haavardtun to Carey and Nelson re Fwd: Monday | PwC_B00010556 | PwC_B00010558 |
| 1158 | 3/24/2016 | Email from Haavardtun to Sullins re Re: Sr Manager - Harmonic | PwC_B00010559 | PwC_B00010560 |
| 1159 | 3/22/2016 | Email from Simonetti to Ledezma re Re: Harmonic - SLA Consultation Memo and attachments PwC Memo, Adjustment and Difference for Q1-Q3 | PwC_B00010563 | PwC_B00010576 |
| 1160 | 3/22/2016 | Email from Ledezma to Simonetti and Martin re Harmonic - and attachment SLA Consultation Memo | PwC_B00010577 | PwC_B00010587 |
| 1161 | 3/18/2016 | Email from Genc to Ledezma re Re: Updated SLA Memo based on discussions with Gil and attachment PwC Memo Re Harmonic | PwC_B00010590 | PwC_B00010601 |
| 1162 | 3/15/2016 | Email from Haavardtun to Genc et al re Invitation: Harmonic control discussion @ Wed Mar 16, 2016 5pm - 6pm (ergun.genc@pwc.com) | PwC_B00010623 | PwC_B00010623 |
| 1163 | 3/15/2016 | Email from Ledezma to Genc and Botta re Updated Memo | PwC_B00010625 | PwC_B00010625 |
| 1164 | 12/31/2015 | PwC Memo re Harmonic Inc. | PwC_B00010649 | PwC_B00010657 |
| 1165 | 12/31/2015 | PwC Memo re Harmonic Inc. | PwC_B00010659 | PwC_B00010667 |
| 1166 | 3/6/2016 | Email from Haavardtun to Genc et al re Invitation: Harmonic SAD discussion @ Sun Mar 6, 2016 10am - 11am (ergun.genc@pwc.com) | PwC_B00010668 | PwC_B00010668 |
| 1167 | 3/6/2016 | Email from Haavardtun to Haavardtun et al re Harmonic SAD discussion | PwC_B00010669 | PwC_B00010669 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1168 | 1/26/2016 | Email from Haavardtun to Botta and Genc re Harmonic SAB 99 memo and attachment Memo from Lakritz to File re SAB 99 Analysis of Daily Convention Impact on 2014 and 2015 Income Statements and Balance Sheets | PwC_B00010676 | PwC_B00010683 |
| 1169 | 2/12/2016 | Email from Simonetti to Carey re FWD Harmonic - notes from this mornings discussion action required | PwC_B00011422 PwC_B00000607 | PwC_B00011422 PwC_B00000608 |
| 1170 | 2/28/2015 | Email from Plunkett to Thorson and Yang re Re: SAD revised | PwC_B00011423 | PwC_B00011424 |
| 1171 | 3/1/2015 | Email from Plunkett to Thorson and Yang re tax memo gsiii comments.docx | PwC_B00011425 | PwC_B00011425 |
| 1172 | 3/2/2015 | Email from Plunkett to Thorson and Yang re control environment memo comments | PwC_B00011426 | PwC_B00011426 |
| 1173 | 2/27/2015 | Email from Thorson to Simonetti and Plunkett close call - aggregation - controller-related deficiencies | PwC_B00011427 | PwC_B00011427 |
| 1174 | 2/27/2015 | Email from Thorson to Heatley re Fw: Control Environ Summary Memo and attachent Required Consultation - Disagreements re Cavium - Control Environ Summary Memo | PwC_B00001677 | PwC_B00001681 |
| 1175 | 2/28/2015 | Email from Thorson to Plunkett and Yang re SAD revised | PwC_B00011428 | PwC_B00011429 |
| 1176 | 3/1/2015 | Email from Thorson to Simonetti et al re Response to items  EL comments and attachment Memo with Comments | PwC_B00001688 | PwC_B00001703 |
| 1177 | 3/1/2015 | Email from Thorson to Scott et al re Control environment and aggregation considerations - 1.0 and attachment | PwC_B00001704 | PwC_B00001713 |
| 1178 | 3/2/2015 | Email from Thorson to Plunkett et al re Revised TC and Clean | PwC_B00011430 | PwC_B00011430 |
| 1179 | 7/24/2014 | Email from Smith to Healy et al re Re: Mauro is staying! | PwC_B00011438 | PwC_B00011438 |
| 1180 | 7/21/2014 | Email from Healy to Millhiser re Fw: Meeting w/Amity | PwC_B00011439 | PwC_B00011439 |
| 1181 | 5/5/2017 | May 2017 PWC Code of Conduct | PwC_B00011440 | PwC_B00011472 |
| 1182 | 7/24/2015 | Email from Genc to Westall re Re: Fw: La Decima | PwC_B00001777 | PwC_B00001777 |
| 1183 | 7/24/2015 | Email from Westall to Genc re Re: Fw: La Decima | PwC_B00001778 | PwC_B00001778 |
| 1184 | 8/18/2017 | Email from Nelson to Hewitt et al re Mauro update | PwC_B00001779 | PwC_B00001779 |
| 1185 | 10/21/2016 | Email from Healy to Scott re Mauro | PwC_B00001780 | PwC_B00001780 |
| 1186 | 10/26/2016 | Email from Carey to Healy and Botta re Invitation: Catch up on Google/COE/Korean Opp @ Tue Oct 25, 2016 3pm - 4pm (- Kevin) | PwC_B00001782 | PwC_B00001782 |
| 1187 | 9/1/2011 | Email from Carey to Jobanputra re Re: catch up on Mauro | PwC_B00011473 | PwC_B00011473 |
| 1188 | 3/20/2014 | Email from Sebatini to Jobanputra re Re: Coaching Email | PwC_B00001792 | PwC_B00001793 |
| 1189 | 10/12/2016 | Email from Nelson to Lin re Re: Invitation: Discuss San Jose Assurance Matters @ Wed Oct 12, 2016 4pm - 5pm (patricia.lin@pwc.com) | PwC_B00001794 | PwC_B00001795 |
| 1190 | 10/12/2016 | Email from Lin to Nelson re Re: Invitation: Discuss San Jose Assurance Matters @ Wed Oct 12, 2016 4pm - 5pm (patricia.lin@pwc.com) | PwC_B00001796 | PwC_B00001797 |
| 1191 | 6/7/2017 | Email from Nelson to Ward re Career Outlook Discussion (M.B.) | PwC_B00001801 | PwC_B00001801 |
| 1192 | 5/29/2017 | Email from Botta to Ward re Invitation: Career Outlook discussion @ Thu Jun 15, 2017 3pm - 4pm (robert.m.ward@pwc.com) | PwC_B00001802 | PwC_B00001802 |
| 1193 | 6/21/2017 | Email from Nelson to Ward re Accepted: Career outlook discussion @ Wed Jun 21, 2017 11am - 12pm (robert.m.ward@pwc.com) | PwC_B00001805 | PwC_B00001805 |
| 1194 | 5/1/2017 | Email from Ward to Steele and Nelson re Mauro meeting later this morning and attachment Mauro Botta Snaps and Summary | PwC_B00001811 | PwC_B00001812 |
| 1195 | 8/31/2017 | Capitolo 18.docx | PwC_B00011403 | PwC_B00011405 |
| 1196 | 8/11/2017 | Email from Nelson to Hewitt re Re: US_SJ-Assurance-ALL - pwc.com admins: Message Pending [{IO-vhaOprp3-LSoCb2kwABWzkn1fRbLn0}] | PwC_B00001815 | PwC_B00001817 |
| 1197 | 8/11/2017 | Email from Hewitt to Nelson and Carey re Fwd: US_SJ-Assurance-ALL - pwc.com admins: Message Pending [{IO-vhaOprp3-LSoCb2kwABWzkn1fRbLn0}] | PwC_B00001818 | PwC_B00001820 |
| 1198 | 8/11/2017 | Email from Botta to Carey et al re Open Upward Feedback - RTR FY | PwC_B00001821 | PwC_B00001822 |
| 1199 | 7/27/2017 | Email from Carey to Hewitt and Nelson re Fwd: Feedback need - please reply and help. Thanks! | PwC_B00001853 | PwC_B00001855 |
| 1200 | 6/21/2017 | Email from Hewitt to Nelson re Fwd: Next Steps for Senior Manager Separations | PwC_B00011071 | PwC_B00011072 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1201 | 6/21/2017 | Email from Martinez to US-Market Assurance Leaders et al re Next Steps for Senior Manager Separations | PwC_B00011073 | PwC_B00011074 |
| 1202 | 6/21/2017 | Email from Schroder to Hewitt re Re: Senior managers - quick question | PwC_B00001874 | PwC_B00001876 |
| 1203 | 6/21/2017 | Email from Hewitt to Schroder and Nelson re Re: Senior managers - quick question | PwC_B00001877 | PwC_B00001878 |
| 1204 | 4/18/2017 | Email from Hewitt to Nelson re Re: (For When you are back) - Sr Mananger Exits | PwC_B00011075 | PwC_B00011075 |
| 1205 | 7/6/2017 | Email from Nelson to Kessler re Fwd: Feedback from Adrian Beamish | PwC_B00001881 | PwC_B00001882 |
| 1206 | 7/6/2017 | Email from Nelson to Kessler re Fwd: Attachment to be added as a formal response to the Harmonic evaluation | PwC_B00001886 | PwC_B00001887 |
| 1207 | 4/18/2016 | Email from Haavardtun to Carey and Scott re Updated snapshot and attachments Snapshot, Supplemental Perfromance Feedack April 2016 | PwC_B00001901 | PwC_B00001905 |
| 1208 | 2/24/2016 | Email from Simonetti to Haavardtun re Re: FW: Harmonic sampling: samples to take | PwC_B00010771 | PwC_B00010772 |
| 1209 | 3/8/2016 | Email from Lakritz to Hsu et al re FW: PwC Open Items List 3.7.16 and attachment PwC Open items (HLIT 3.7.16) | PwC_B00010850 | PwC_B00010851 |
| 1210 | 3/5/2016 | Email from Haavardtun to Lakritz re Re: FW: PwC adjustments | PwC_B00010855 | PwC_B00010856 |
| 1211 | 3/4/2016 | Email from Lakritz to Shao re Re: PwC Open items List 3.4.16 | PwC_B00010857 | PwC_B00010857 |
| 1212 | 1/13/2016 | Email from Lakritz to Shao and Hsu re RE: FW: Q4-15_SLA Daily Convention vs Monthly Convention Financial Impact revised remaining days 1.10.16 v4.0.xlsx | PwC_B00010863 | PwC_B00010864 |
| 1213 | 1/8/2016 | Email from Haavardtun to Hsu re Re: FW: Q4-15_SLA Daily Convention vs Monthly Convention Financial Impact.xlsx | PwC_B00010865 | PwC_B00010865 |
| 1214 | 2/11/2016 | Email from Lakritz to Haavardtun re More Complaints About Audit | PwC_B00010866 | PwC_B00010866 |
| 1215 | 2/11/2016 | Email from Lakritz to Haavardtun re Fwd: PwC Open Items List 2.9.16 | PwC_B00010867 | PwC_B00010867 |
| 1216 | 2/10/2016 | Email from Haavardtun to Lakritz re Fwd: Actual Usage of Service Inventory | PwC_B00010868 | PwC_B00010871 |
| 1217 | 1/25/2016 | Email from Chu to Haavardtun re RE: PWC audit requirement discussion | PwC_B00010888 | PwC_B00010888 |
| 1218 | 1/23/2016 | Email from Haavardtun to Lakritz re Re: PwC Open Items List | PwC_B00010889 | PwC_B00010890 |
| 1219 | 1/23/2016 | Email from Haavardtun to Lakritz re Re: FW: PWC request - FA $2K and prepaids $5K threshold analysis | PwC_B00010893 | PwC_B00010895 |
| 1220 | 1/23/2016 | Email from Lakritz to Haavardtun re FW: PWC request - FA $2K and prepaids $5K threshold analysis | PwC_B00010896 | PwC_B00010898 |
| 1221 | 1/22/2016 | Email from Haavardtun to Lakritz re Re: FW: PWC request - FA $2K and prepaids $5K threshold analysis | PwC_B00010899 | PwC_B00010900 |
| 1222 | 1/22/2016 | 2014 Daily Convention Analysis - Final | PwC_B00010902 | PwC_B00010902 |
| 1223 | 3/24/2016 | Email from Simonetti to Haavardtun et al re The memo related to the consultation for Harmonic, Inc. has been approved by Gilbert Simonetti III | PwC_B00010966 | PwC_B00010966 |
| 1224 | 2/2/2016 | Email from Lakritz to Shao re RE: SLA SAB 99 Memo Tie-Out Questions and attachment | PwC_B00010967 | PwC_B00010976 |
| 1225 | 1/30/2016 | Email from Lakritz to Shao re RE: SLA SAB 99 Memo Tie-Out Questions and attachment SAB 99 analysis of Daily Convention Impact on 2014 and 1025 Incomce Statement | PwC_B00010977 | PwC_B00010985 |
| 1226 | 8/18/2017 | Email from Carey to Nelson re Re: Mauro update | PwC_B00001906 | PwC_B00001906 |
| 1227 | 8/17/2017 | Email from ps8prd@pwc.com to Nelson re Submitted - FI Termination - Mauro Botta - Your request was submitted | PwC_B00001909 | PwC_B00001909 |
| 1228 | 8/11/2017 | Email from Carey to Nelson et al re Invitation: Connect - M.Botta @ Tue Aug 15, 2017 11am - 12pm (traci.nelson@pwc.com) | PwC_B00001913 | PwC_B00001913 |
| 1229 | 6/9/2017 | Email from Botta to Nelson and Wallace re Invitation: Findings Call @ Mon Jun 12, 2017 1pm - 1:30pm (traci.nelson@pwc.com) | PwC_B00001924 | PwC_B00001924 |
| 1230 | 4/28/2017 | Email from Steele to Nelson and Ward re Invitation: Mauro CRT prep @ Mon May 1, 2017 11am - 11:45am (traci.nelson@pwc.com) | PwC_B00001926 | PwC_B00001926 |
| 1231 | 4/13/2017 | Email from Nelson to Carey re M.B. next steps | PwC_B00001928 | PwC_B00001928 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1232 | 1/11/2017 | Email from Nelson to Webster re Re: Tenured senior managers and attachment Tenure Reporting 1.17 | PwC_B00011077 | PwC_B00011078 |
| 1233 | 9/13/2016 | Email from Nelson to Carey re Fwd: Feedback from Adrian Beamish | PwC_B00011474 | PwC_B00011475 |
| 1234 | 4/27/2016 | Email from Nelson to Steele et al re (Sensitive / Confidential) Sr. Manager/Director Analysis and attachment FY16 Director Senior Mgr Tenure Review List | PwC_B00011079 | PwC_B00011081 |
| 1235 | 1/15/2016 | Email from Dubois to US-Assurance MALs re Sr. Manager/Director Analysis | PwC_B00011082 | PwC_B00011082 |
| 1236 | 6/21/2017 | 6.21.17 (M.B.) Meeting Outline | PwC_B00001941 | PwC_B00001944 |
| 1237 | 7/1/2010 | PwC Employment Agreement for Senior Manager | PwC_B00001945 | PwC_B00001952 |
| 1238 | 4/22/2016 | Snapshot - PwC Professional Snapshot - Harmonic - Stig Haavardtun | PwC_B00002589 | PwC_B00002589 |
| 1239 | 2014-05 | Feedback for Mauro Botta Consolidated and Summarized | PwC_B00002590 | PwC_B00002597 |
| 1240 | 2/28/2014 | Email from Bustamante to Bustamante et al re Re: Mauro | PwC_B00002611 | PwC_B00002613 |
| 1241 | 2014-11 | 2023 Manager | PwC_B00002625 | PwC_B00002629 |
| 1242 | 2010 | PwC Code of Conduct: The way we do business | PwC_B00002630 | PwC_B00002649 |
| 1243 | 2014 | PwC Doing the right thing - the PwC way - Global Code of Conduct | PwC_B00002650 | PwC_B00002669 |
| 1244 | 3/31/2014 | 2014 PwC Our Standards - Using your good judgement | PwC_B00002670 | PwC_B00002725 |
| 1245 | 2014-04 | 2023 Manager | PWC_B00002726 | PwC_B00002726 |
| 1246 | 2014-08 | 2570 Manager Review Responsibilities | PwC_B00002731 | PwC_B00002731 |
| 1247 | 2013-09 | 2023 Manager | PwC_B00002732 | PwC_B00002736 |
| 1248 | 2013-09 | 2570 Manager Review Responsibilities | PwC_B00002737 | PwC_B00002737 |
| 1249 | 5/11/2016 | Employment Practices - Policies and Procedures | PwC_B00002738 | PwC_B00002742 |
| 1250 | 2/17/2012 | Employment Practices - Policies and Procedures | PwC_B00002743 | PwC_B00002746 |
| 1251 | 4/1/2014 | Employment Practices - Policies and Procedures | PwC_B00002747 | PwC_B00002751 |
| 1252 | 2011 | PwC Doing the right thing - the PwC way - Global Code of Conduct | PwC_B00002752 | PwC_B00002771 |
| 1253 | 2012 | PwC Doing the right thing - the PwC way - Global Code of Conduct | PwC_B00002772 | PwC_B00002791 |
| 1254 | 6/17/2010 | Our Standards - The US Ethics & Compliance companion to the global Code of Conduct | PwC_B00002848 | PwC_B00002896 |
| 1255 | 8/4/2017 | PwC - Our Standards | PwC_B00002897 | PwC_B00002924 |
| 1256 | 1/21/2013 | Reporting Concerns - Policies and Procedures | PwC_B00002925 | PwC_B00002928 |
| 1257 | 11/27/2017 | Reporting Concerns - Policies and Procedures | PwC_B00002929 | PwC_B00002932 |
| 1258 | 10/19/2017 | Reporting Concerns - Policies and Procedures | PwC_B00002933 | PwC_B00002936 |
| 1259 | 9/15/2016 | Google Translated Chat with Botta and Botta | PwC_B00005861 | PwC_B00005889 |
| 1260 | 11/3/2017 | Letter from US Department of Labor - Occupational Safety and Health Administration to PwC re Price Waterhouse Coopers LLP/Botta/9-3290-18-061 | PwC_B00006068 | PwC_B00006079 |
| 1261 | 11/30/2017 | Cate Sabatini Bio and attachment Professional Development Coaching Cate Sabatini Certified Coach | PwC_B00006109 | PwC_B00006111 |
| 1262 | 2/13/2014 | Email from Botta to Sabatini re Re: Coaching and attachment Coaching intake form | PwC_B00006112 | PwC_B00006119 |
| 1263 | 2/20/2014 | Email from Botta to Sabatini re Re: Coaching Intake Form | PwC_B00006120 | PwC_B00006121 |
| 1264 | 3/25/2014 | Email from Botta to Sabatini re Re: Update on interviews | PwC_B00006125 | PwC_B00006126 |
| 1265 | 3/2/2014 | Email from Sabatini to Botta re Coaching support | PwC_B00006127 | PwC_B00006127 |
| 1266 | 3/17/2014 | Email from Sabatini to Botta re Coaching email | PwC_B00006128 | PwC_B00006128 |
| 1267 | 3/17/2014 | Email from Sabatini to Botta re Questions for coaching interviews | PwC_B00006129 | PwC_B00006129 |
| 1268 | 2/22/2015 | PwC Audit 4730 | PwC_B00006131 | PwC_B00006138 |
| 1269 | 2/28/2015 | Summary of Facts 2012-2014 (EL Comments) | PwC_B00006139 | PwC_B00006153 |
| 1270 | 6/8/2018 | Screenshot - 2012-2014 Cavium Audit | PwC_B00006154 | PwC_B00006157 |
| 1271 | 2013-06 | Engagement leader and manager checklist | PwC_B00006158 | PwC_B00006177 |
| 1272 | 6/2/2018 | Screenshot - Cavium Audit FY 2014 | PwC_B00006178 | PwC_B00006178 |
| 1273 | 6/2/2018 | Screenshot - 2013 Cavium SAD Sign-off | PwC_B00006179 | PwC_B00006179 |
| 1274 | 2/28/2015 | Email from Yang to Thorson re memos and attachment Box 7 | PwC_B00006180 | PwC_B00006184 |
| 1275 | 3/1/2015 | Email from Thorson to Yang re as discussed and attachment Box 7 | PwC_B00006185 | PwC_B00006192 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1276 | 3/1/2015 | Email from Yang to Thorson re Tax Deficiency (redline).docx | PwC_B00006193 | PwC_B00006198 |
| 1277 | 3/1/2015 | Email from Thorson to Simonetti et al re Delete previous email - that was an old version… Use this one… Control environmental memo - | PwC_B00006199 | PwC_B00006215 |
| 1278 | 3/1/2015 | Email from Plunkett to Thorson and Yang re tax memo gsiii comments.docx | PwC_B00006216 | PwC_B00006221 |
| 1279 | 3/2/2015 | Email from Plunkett to Thorson and Yang re control environment memo comments | PwC_B00006222 | PwC_B00006238 |
| 1280 | 3/2/2015 | Email from Botta to Thorson re Revised TC and Clean | PwC_B00006239 | PwC_B00006246 |
| 1281 | 3/1/2015 | Email from Plunkett to Simonetti re Fw: INSERT A - aggregation | PwC_B00006247 | PwC_B00006251 |
| 1282 | 3/2/2015 | Email from Thorson to Simonetti and Plunkett re Box 7 revised memo based on comments - sending two sep deocuments - there will be one box 7 and one control environment | PwC_B00006252 | PwC_B00006260 |
| 1283 | 3/2/2015 | Email from Yang to Thorson re Box 7 3.2.15 12pm PST.docx | PwC_B00006261 | PwC_B00006286 |
| 1284 | 3/2/2015 | Email from Thorson to Simonetti et al re Box 7 3.2.15 1130am DY revised tbt | PwC_B00006287 | PwC_B00006287 |
| 1285 | 3/2/2015 | Email from Plunkett to Thorson re Cavium Consultation memo-Aggregation.docx | PwC_B00006288 | PwC_B00006304 |
| 1286 | 3/2/2015 | Email from Plunkett to Thorson re Cavium Consultation memo-Aggregation marked.docx | PwC_B00006305 | PwC_B00006305 |
| 1287 | 3/2/2015 | Email from Thorson to Plunkett et al re Revised TC and Clean | PwC_B00006319 | PwC_B00006326 |
| 1288 | 3/2/2015 | Email from Plunkett to Thorson and Yang re comments on memos | PwC_B00006327 | PwC_B00006348 |
| 1289 | 3/2/2015 | Email from Botta to Ng re Fw: Consultation Memo | PwC_B00006349 | PwC_B00006349 |
| 1290 | 2/25/2015 | Email from Gupta to Botta re Cavium SAD FY 2014 | PwC_B00006363 | PwC_B00006364 |
| 1291 | 3/2/2015 | Email from Thorson to Botta re Fw: tax memo gsiii comments.docx | PwC_B00006366 | PwC_B00006371 |
| 1292 | 3/3/2015 | Email from Thorson to Botta re consultation memo | PwC_B00006372 | PwC_B00006372 |
| 1293 | 2/20/2015 | Email from Seandel to Gupta re Summary of Aggregated Deficiencies | PwC_B00006386 | PwC_B00006387 |
| 1294 | 2/22/2015 | Email from Ng to Gupta re Emailing: Cavium SAD FY 2014 | PwC_B00006389 | PwC_B00006389 |
| 1295 | 2/23/2015 | Email from Thorson to Heatley re Fw: re: | PwC_B00006392 | PwC_B00006392 |
| 1296 | 3/1/2015 | Email from Thorson to Scott et al re Draft - Disagreements memo | PwC_B00006401 | PwC_B00006401 |
| 1297 | 3/1/2015 | Email from Thorson to Simonetti re Response to items - EL comments | PwC_B00006407 | PwC_B00006407 |
| 1298 | 3/1/2015 | Email from Thorson to Scott et al re Control environment and aggregation considerations - 1.0 | PwC_B00006423 | PwC_B00006423 |
| 1299 | 3/2/2015 | Email from Thorson to Simonetti et al re Cavium | PwC_B00006433 | PwC_B00006433 |
| 1300 | 2/28/2015 | Email from Thorson to Scott re Response to SD memo - detailed items - Cavium 1.1 | PwC_B00006434 | PwC_B00006434 |
| 1301 | 2/28/2015 | Email from Thorson to Yang re Fw: Cavium Draft SAD | PwC_B00006449 | PwC_B00006451 |
| 1302 | 2/28/2015 | Email from Thorson to Yang re Document1 | PwC_B00006453 | PwC_B00006457 |
| 1303 | 2/28/2015 | Email from Yang to Thorson re memos | PwC_B00006458 | PwC_B00006458 |
| 1304 | 2/28/2015 | PwC: Required Consultation - Disagreements (re Cavium Inc.) (Redline) | PwC_B00006463 | PwC_B00006467 |
| 1305 | 3/1/2015 | Email from Thorson to Plunkett re INSERT A - aggregation and attachment Box 7 | PwC_B00006468 | PwC_B00006472 |
| 1306 | 3/2/2015 | Email from Thorson to Yang re as discussed | PwC_B00006473 | PwC_B00006473 |
| 1307 | 3/2/2015 | Email Yang to Thorson re Control environment memo - clean | PwC_B00006474 | PwC_B00006489 |
| 1308 | 3/2/2015 | Email from Thorson to Simonetti et al re Delete previous email - that was an old version… Use this one… Control environmental memo - | PwC_B00006490 | PwC_B00006490 |
| 1309 | 3/1/2015 | Email from Plunkett to Thorson and Yang re tax memo gsiii comments.docx | PwC_B00006507 | PwC_B00006507 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1310 | 3/2/2015 | Email from Plunkett to Thorson and Yang re control environment memo comments | PwC_B00006513 | PwC_B00006513 |
| 1311 | 3/2/2015 | Email from Yang to Thorson re Box 7 3.2.2015 and attachment Box 7 Redline | PwC_B00006530 | PwC_B00006538 |
| 1312 | 3/2/2015 | Email from Plunkett to Thorson and Yang re comments on memos and attachments PwC Memo, Box 7 | PwC_B00006539 | PwC_B00006558 |
| 1313 | 3/2/2015 | Email from Yang to Thorson re Box 7 3.2.15 12pm PST | PwC_B00006560 | PwC_B00006560 |
| 1314 | 3/2/2015 | Email from Thorson to Simonetti et al re Box 7 3.2.15 1130am DY revised tbt | PwC_B00006570 | PwC_B00006570 |
| 1315 | 3/2/2015 | Email from Plunkett to Thorson re Cavium Consultation memo - | PwC_B00006587 | PwC_B00006587 |
| 1316 | 3/2/2015 | Email from Plunkett to Thorson re Cavium Consultation memo - Aggregation marked and attachment Cavium (redline) | PwC_B00006606 | PwC_B00006619 |
| 1317 | 3/2/2015 | Email from Thorson to Yang re Control environment memo | PwC_B00006620 | PwC_B00006630 |
| 1318 | 3/2/2015 | Email from Thorson to Simonetti and Plunkett re Responses to Gils comments herein - changes made in document just recently sent - Control environment memo gsiii comments - clean | PwC_B00006639 | PwC_B00006655 |
| 1319 | 3/2/2015 | Email from Thorson to Plunkett and Simonette re Consultation - Aggregation 3.2.15 10.50am | PwC_B00006656 | PwC_B00006662 |
| 1320 | 8/2/2017 | Box 7 | PwC_B00006666 | PwC_B00006668 |
| 1321 | 8/2/2017 | Required Consultation - Disagreements re Cavium, Inc. | PwC_B00006669 | PwC_B00006672 |
| 1322 | 8/2/2017 | PwC Audit 4730 (Redline) | PwC_B00006673 | PwC_B00006680 |
| 1323 | 2/27/2015 | Email from Plunkett to Simonetti re Cavium SAD FY 2014.xlsm | PwC_B00006681 | PwC_B00006682 |
| 1324 | 2/28/2015 | Email from Plunkett to Simonetti re Fw: SAD revised | PwC_B00006684 | PwC_B00006686 |
| 1325 | 3/1/2015 | Email from Plunkett to Simonetti re Fw: INSERT A - aggregation | PwC_B00006688 | PwC_B00006688 |
| 1326 | 3/1/2015 | Email from Plunkett to Panucci re Control environment and aggregation considerations - 1.0 | PwC_B00006693 | PwC_B00006693 |
| 1327 | 3/2/2015 | Email from Simonetti to Plunket re | PwC_B00006703 | PwC_B00006719 |
| 1328 | 2/27/2015 | Email from Plunkett to Yang re close call - aggregation - controller-related deficiencies | PwC_B00006720 | PwC_B00006720 |
| 1329 | 3/2/2015 | Email from Thorson to Plunkett re Revised TC and Clean | PwC_B00006723 | PwC_B00006723 |
| 1330 | 3/2/2015 | Email from Botta to Thorson re Revised TC and Clean | PwC_B00006740 | PwC_B00006740 |
| 1331 | 2/3/2014 | Email from Botta to Horan re Re: Cavium - Agreements | PwC_B00006769 | PwC_B00006770 |
| 1332 | 2/4/2014 | Email from Botta to Horan re Voting agreement | PwC_B00006771 | PwC_B00006799 |
| 1333 | 2/3/2014 | Email from Horan to Botta re Cavium - Agreements | PwC_B00006800 | PwC_B00006801 |
| 1334 | 2/3/2014 | Email from Botta to Thorson re Cavium - Agreements | PwC_B00006802 | PwC_B00006804 |
| 1335 | 2/3/2014 | Email from Thorson to Botta re Cavium - Agreements | PwC_B00006805 | PwC_B00006807 |
| 1336 | 2/24/2014 | US SEC Form 10-K re Cavium, Inc. (Redline) | PwC_B00006808 | PwC_B00006895 |
| 1337 | 2/4/2014 | Email from Woolery to Gupta re 10K of Cavium for review and | PwC_B00006896 | PwC_B00006896 |
| 1338 | 2/5/2014 | Email from Botta to Horan re Cavium - Agreements | PwC_B00006897 | PwC_B00006898 |
| 1339 | 2/5/2014 | Email from Botta to Horan re Cavium - Agreements | PwC_B00006899 | PwC_B00006901 |
| 1340 | 2/5/2014 | Email from Botta to Thorson re Cavium - Agreements | PwC_B00006902 | PwC_B00006902 |
| 1341 | 2/5/2014 | Email from Horan to Botta re Cavium - Agreements and attachment US SEC Form 10-k | PwC_B00006903 | PwC_B00006991 |
| 1342 | 2/5/2014 | Email from Gupta to Fuentes re 10 K comments: version 2 | PwC_B00006992 | PwC_B00006992 |
| 1343 | 2/7/2014 | Email from Liu to Liu et al re Accepted: Cavium - Xpliant Loss appointment call | PwC_B00006993 | PwC_B00006993 |
| 1344 | 2/7/2014 | Email from Horan to Botta re Cavium - Agreements | PwC_B00006994 | PwC_B00006995 |
| 1345 | 8/17/2018 | Cavium, Inc. - Accounting for Convertible Security issued by Xpliant, Inc. | PwC_B00006996 | PwC_B00006997 |
| 1346 | 2/7/2014 | Email from Botta to Hicks re Cavium - Agreements | PwC_B00006998 | PwC_B00007000 |
| 1347 | 2/7/2014 | Email from Botta to Liu re Cavium - Agreements | PwC_B00007001 | PwC_B00007001 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1348 | 2/10/2014 | Email from Botta to Horan re Cavium - Agreements | PwC_B00007002 | PwC_B00007005 |
| 1349 | 1/17/2014 | Email from Gupta to Anupama re Agreements Matrix - Q4'13 | PwC_B00007006 | PwC_B00007016 |
| 1350 | 2/12/2014 | Email from Botta to Baratta re thanks - please take a look | PwC_B00007017 | PwC_B00007026 |
| 1351 | 2/12/2014 | Email from Botta to Thorson re draft memo for national - | PwC_B00007027 | PwC_B00007036 |
| 1352 | 2/11/2014 | PwC - Cavium, Inc. Report | PwC_B00007037 | PwC_B00007046 |
| 1353 | 2/11/2014 | PwC - Cavium, Inc. Report (Redline) | PwC_B00007047 | PwC_B00007068 |
| 1354 | 2/18/2014 | Email from Botta to Horan re Cavium - Agreements | PwC_B00007069 | PwC_B00007070 |
| 1355 | 2/13/2014 | Email from Botta to Thorson re Revised memo for national | PwC_B00007071 | PwC_B00007071 |
| 1356 | 2/14/2014 | Email from Horan to Althoff re National Contact Partner Alert - A consultation for Cavium, Inc. has been initiated | PwC_B00007072 | PwC_B00007072 |
| 1357 | 2/24/2014 | US SEC Form 10-K re Cavium, Inc. (Redline) | PwC_B00007073 | PwC_B00007165 |
| 1358 | 2/15/2014 | Email from Gupta to Woolery re Updated 10 K of Cavium | PwC_B00007166 | PwC_B00007178 |
| 1359 | 2/17/2014 | Email from Horan to Botta re Re: Cavium - Agreements and attachment Control and Aggregated Deficiencies(SAD FY 2014) Metadata for excel | PwC_B00007179 | PwC_B00007181 |
| 1360 | 2/18/2014 | Email from Nguyen to Gupta re Fy2013 SAD attachment | PwC_B00007182 | PwC_B00007196 |
| 1361 | 2/18/2014 | Email from Botta to Horan re Cavium - Agreements | PwC_B00007197 | PwC_B00007199 |
| 1362 | 2/18/2014 | Email from Horan to Botta re Cavium - Agreements | PwC_B00007200 | PwC_B00007294 |
| 1363 | 2/18/2014 | Email from Fuentes to Botta re Form 10-K 2013 - Draft #5 | PwC_B00007295 | PwC_B00007301 |
| 1364 | 2/19/2014 | Email from Botta to Horan re Cavium - Agreements and attachment XPLAINT Covertible Security | PwC_B00007302 | PwC_B00007322 |
| 1365 | 1/22/2014 | Email from Botta to Bedi re Cavium - urgent | PwC_B00007323 | PwC_B00007323 |
| 1366 | 2/20/2014 | Email from Thorson to Horan re Cavium | PwC_B00007324 | PwC_B00007324 |
| 1367 | 2/20/2014 | Email from Gupta to Seandel re Memo on convertible instrument: valuation of E&Y | PwC_B00007325 | PwC_B00007325 |
| 1368 | 2/21/2014 | Email from Seandel to Gupta re Memo on convertible instrument: valuation of E&Y | PwC_B00007326 | PwC_B00007327 |
| 1369 | 2/21/2014 | Email from Botta to Horan re Cavium - Agreements and attachment Memo From cavium Fuentes to Cavium | PwC_B00007328 | PwC_B00007331 |
| 1370 | 2/21/2014 | PwC - Cavium Report | PwC_B00007332 | PwC_B00007344 |
| 1371 | 12/31/2013 | Convertible Security and Notes Valuation for Xpliant, Inc. Valuation Summary Exhibit A - Exhibit D | PwC_B00007345 | PwC_B00007348 |
| 1372 | 12/31/2013 | Convertible Security and Notes Valuation for Xpliant, Inc. Valuation Summary Exhibit A - Exhibit D | PwC_B00007349 | PwC_B00007352 |
| 1373 | 2/21/2014 | Email from Donthi to Gupta re Accounting memo attached - DRAFT | PwC_B00007353 | PwC_B00007353 |
| 1374 | 2/22/2014 | Email from Botta to Donthi re Accounting memo attached - DRAFT | PwC_B00007354 | PwC_B00007355 |
| 1375 | 2/21/2014 | Memo from Cavium, Inc/Fuentes to Cavium, Inc. re Accounting for Convertible Notes and Convertible Security of Xpliant | PwC_B00007356 | PwC_B00007358 |
| 1376 | 12/31/2013 | Convertible Security and Notes Valuation for Xpliant, Inc. Valuation Summary Exhibit A - Exhibit D | PwC_B00007359 | PwC_B00007362 |
| 1377 | 2/21/2014 | Memo from Cavium, Inc/Fuentes to Cavium, Inc. re Accounting for Convertible Notes and Convertible Security of Xpliant (Redline) | PwC_B00007363 | PwC_B00007366 |
| 1378 | 2/23/2014 | Email from Seandel to Botta re Accounting memo attached - DRAFT | PwC_B00007371 | PwC_B00007373 |
| 1379 | 2/24/2014 | Email from Botta to Thorson re Cavium - National Consultation - Please sign off meeting of the minds in AASI so John Althoff can sign off. THANKS! | PwC_B00007374 | PwC_B00007376 |
| 1380 | 2/24/2014 | Email from Botta to Horan re Cavium | PwC_B00007377 | PwC_B00007378 |
| 1381 | 2/21/2014 | PwC - Cavium Report | PwC_B00007379 | PwC_B00007391 |
| 1382 | 2/26/2014 | Email from Botta to Hicks and Bedi re The memo, sorry for the delay:-) | PwC_B00007392 | PwC_B00007392 |
| 1383 | 12/31/2013 | Convertible Security and Notes Valuation for Xpliant, Inc. Valuation Summary Exhibit A - Exhibit D | PwC_B00007393 | PwC_B00007396 |
| 1384 | 3/17/2014 | Email from Donthi to Botta re Revised EY valuation - final | PwC_B00007397 | PwC_B00007397 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1385 | 1/23/2014 | Cavium - QRP Meeting Agenda | PwC_B00007398 | PwC_B00007399 |
| 1386 | 1/23/2014 | Email from Gupta to Woolery re Cavium timing for QRP: Key Updates and attachment Cavium Q4 2013 | PwC_B00007400 | PwC_B00007422 |
| 1387 | 1/22/2014 | Email from Striuzas to Gupta re Cavium QRP agenda | PwC_B00007423 | PwC_B00007423 |
| 1388 | 1/27/2014 | Email from Seandel to Botta re meet with PWC | PwC_B00007424 | PwC_B00007424 |
| 1389 | 12/31/2013 | Cavium v. "others" percentage share calculations | PwC_B00007425 | PwC_B00007425 |
| 1390 | 1/28/2014 | Email from Gupta to Fuentes re Calculation of Minority Interest related to Convertible Security | PwC_B00007426 | PwC_B00007426 |
| 1391 | 1/27/2014 | Email from Fuentes to Gupta re Calculation of Minority Interest related to Convertible Security and attachment XPLAINT Convertible Security | PwC_B00007427 | PwC_B00007443 |
| 1392 | 1/29/2014 | Email from Botta to Halterman re Cavium - summary of key facts + | PwC_B00007444 | PwC_B00007445 |
| 1393 | 1/29/2014 | Email from Thorson to Botta re Cavium - summary of key facts + | PwC_B00007446 | PwC_B00007447 |
| 1394 | 1/29/2014 | Email from Botta to Thorson re Cavium - summary of key facts + | PwC_B00007448 | PwC_B00007449 |
| 1395 | 1/29/2014 | Email from Botta to Thorson re Cavium - summary of key facts + | PwC_B00007450 | PwC_B00007452 |
| 1396 | 1/29/2014 | Email from Botta to Halterman re Cavium - summary of key facts + exhibits | PwC_B00007453 | PwC_B00007454 |
| 1397 | 1/31/2014 | Email from Thorson to Horan re Accepted: Cavium - instrument call; Conference call: 1-866-285-7776, Access 9093930 | PwC_B00007455 | PwC_B00007455 |
| 1398 | 1/31/2014 | Email from Botta to Horan re Cavium | PwC_B00007456 | PwC_B00007456 |
| 1399 | 1/31/2014 | Email from Botta to Horan re Cavium - summary of key facts + exhibits | PwC_B00007457 | PwC_B00007458 |
| 1400 | 2013-07 | XPLIANT, Inc. Convertible Security | PwC_B00007459 | PwC_B00007463 |
| 1401 | 12/17/2013 | Note Cancellation Agreement between Xpliant, Inc. and Parikh and Kotadia | PwC_B00007464 | PwC_B00007467 |
| 1402 | 12/17/2013 | XPLIANT, Inc. Convertible Security | PwC_B00007468 | PwC_B00007481 |
| 1403 | 1/31/2014 | Email from Botta to Horan re Cavium - Agreements and attachment Memo from Fuentes for Account for Convertible Notes and PwC Memo Cavium Engagement | PwC_B00007482 | PwC_B00007498 |
| 1404 | 3/25/2014 | PwC - Performance Coaching & Development re Botta | PwC_B00007595 | PwC_B00007602 |
| 1405 | 4/26/2013 | FY 14 Note | PwC_B00007603 | PwC_B00007604 |
| 1406 | 2015-04 | Engagement leader and manager checklist | PwC_B00007605 | PwC_B00007634 |
| 1407 | 12/31/2015 | PwC Memo re Harmonic Inc. | PwC_B00007635 | PwC_B00007644 |
| 1408 | 6/2/2018 | Adjustment and Difference for Q1-Q3 | PwC_B00007646 | PwC_B00007646 |
| 1409 | 6/2/2018 | Screenshot - Harmonic 2015 Print screen of electronic sign-off | PwC_B00007647 | PwC_B00007647 |
| 1410 | 6/2/2018 | Screenshot - Harmonic 2015 Print screen of electronic sign-off SLA Consultation | PwC_B00007648 | PwC_B00007648 |
| 1411 | 6/2/2018 | Screenshot - Harmonic 2015 SAB 99 document - would not open | PwC_B00007649 | PwC_B00007649 |
| 1412 | 6/2/2018 | Combined Significant Matters and Consultation Template | PwC_B00007650 | PwC_B00007655 |
| 1413 | 2/20/2015 | Email from Seandel to Gupta re Summary of Aggregated Deficiencies | PwC_B00007658 | PwC_B00007658 |
| 1414 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007659 | PwC_B00007659 |
| 1415 | 2/20/2015 | Email from Wu to Seandel re Copy of FY 2014 SAD | PwC_B00007661 | PwC_B00007661 |
| 1416 | 2/22/2015 | Email from Ng to Gupta re Emailing: Cavium SAD FY 2014 | PwC_B00007662 | PwC_B00007662 |
| 1417 | 2/25/2015 | Email from Ng to Gupta re Cavium SAD FY 2014 | PwC_B00007663 | PwC_B00007663 |
| 1418 | 2/25/2015 | Email from Gupta to Chen re Cavium SAD FY 2014 | PwC_B00007664 | PwC_B00007664 |
| 1419 | 2/25/2015 | Email from Gupta to Botta re Cavium SAD FY 2014 | PwC_B00007665 | PwC_B00007665 |
| 1420 | 2/26/2015 | Email from Chen to Gupta re Cavium - SAD with RA edits | PwC_B00007666 | PwC_B00007666 |
| 1421 | 2/26/2015 | Email from Ng to Gupta re Emailing: Cavium SAD FY 2014 2.26.15 | PwC_B00007667 | PwC_B00007667 |
| 1422 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007668 | PwC_B00007668 |
| 1423 | 2/27/2015 | Email from Thorson to Simonetti et al re Close Call - aggregation - controller - related deficiencies | PwC_B00007670 | PwC_B00007670 |
| 1424 | 2/27/2015 | Email from Plunkett to Simonetti re Cavium SAD FY 2014.xlsm | PwC_B00007673 | PwC_B00007673 |
| 1425 | 2/27/2015 | Email from Gupta to Thorson re Cavium Draft SAD | PwC_B00007676 | PwC_B00007676 |
| 1426 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007681 | PwC_B00007681 |
| 1427 | 2/28/2015 | Email from Botta to Thorson re SAD revised | PwC_B00007683 | PwC_B00007683 |
| 1428 | 2/28/2015 | Email from Thorson to Plunkett re SAD revised | PwC_B00007686 | PwC_B00007687 |
| 1429 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007690 | PwC_B00007690 |
| 1430 | 2/28/2015 | Email from Plunkett to Simonetti re Fw: SAD revised | PwC_B00007694 | PwC_B00007695 |
| 1431 | 2/28/2015 | Email from Plunkett to Thorson re SAD revised | PwC_B00007700 | PwC_B00007701 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1432 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007702 | PwC_B00007702 |
| 1433 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007704 | PwC_B00007704 |
| 1434 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007706 | PwC_B00007706 |
| 1435 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007710 | PwC_B00007710 |
| 1436 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007712 | PwC_B00007712 |
| 1437 | 2/26/2015 | Email from Botta to Yang re Cavium Draft SAD | PwC_B00007714 | PwC_B00007714 |
| 1438 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007715 | PwC_B00007715 |
| 1439 | 2014-07 | Control and Aggregated Deficiencies (SAD FY 2014) | PwC_B00007717 | PwC_B00007717 |
| 1440 | 2014-07 | Metadata for Excel | PwC_B00007718 | PwC_B00007718 |
| 1441 | 2013 | Cavium SAD FY 2013 | PwC_B00007719 | PwC_B00007719 |
| 1442 | 6/2/2018 | Metadata for Excel | PwC_B00007720 | PwC_B00007720 |
| 1443 | 6/2/2018 | Image of portion of Excel | PwC_B00007721 | PwC_B00007721 |
| 1444 | 6/30/2018 | PwC - Botta Retirement Plans Summary | PwC_B00007727 | PwC_B00007731 |
| 1445 | 7/1/2017 | MBotta RPR History | PwC_B00007825 | PwC_B00007825 |
| 1446 | 7/1/2015 | PwC RPR Rating Scales 2004-2015 | PwC_B00007826 | PwC_B00007827 |
| 1447 | 7/1/2017 | PwC RPR History: Mauro Botta - FY 2005 - FY 2017 | PwC_B00007828 | PwC_B00007828 |
| 1448 | 8/17/2017 | PwC Letter from Hewitt to Botta re Termination Letter | PwC_B00007829 | PwC_B00007831 |
| 1449 | 8/18/2017 | PeopleSoft Payroll History: Mauro Botta - 2014 through 2017 | PwC_B00007832 | PwC_B00007832 |
| 1450 | 2017 | Mauro Botta 2017 W-2 | PwC_B00008214 | PwC_B00008215 |
| 1451 | 2013-09 | 2460 Timing for Completion of Audit Documentation - Documentation Prior to Report Release | PwC_B00008251 | PwC_B00008253 |
| 1452 | 2014-04 | 2460 Timing for Completion of Audit Documentation - Documentation Prior to Report Release | PwC_B00008254 | PwC_B00008256 |
| 1453 | 2014-11 | 2460 Timing for Completion of Audit Documentation - Documentation Prior to Report Release | PwC_B00008257 | PwC_B00008259 |
| 1454 | 2016-04 | 2460 Timing for Completion of Audit Documentation - Documentation Prior to Report Release | PwC_B00008260 | PwC_B00008262 |
| 1455 | 2016-06 | 2460 Timing for Completion of Audit Documentation - Documentation Prior to Report Release | PwC_B00008263 | PwC_B00008265 |
| 1456 | 2017-03 | 2460 Timing for Completion of Audit Documentation - Documentation Prior to Report Release | PwC_B00008266 | PwC_B00008268 |
| 1457 | 2011-08 | 2510 Audit Execution and Review - Overview | PwC_B00008269 | PwC_B00008270 |
| 1458 | 2015-04 | 2530 Principles of Review | PwC_B00008271 | PwC_B00008278 |
| 1459 | 2017-06 | 2530 Principles of Review | PwC_B00008279 | PwC_B00008286 |
| 1460 | 2013-09 | 2540 Planning for Effective Reviews | PwC_B00008287 | PwC_B00008287 |
| 1461 | 2016-06 | 2540 Planning for Effective Reviews | PwC_B00008288 | PwC_B00008288 |
| 1462 | 2017-06 | 2540 Planning for Effective Reviews | PwC_B00008289 | PwC_B00008289 |
| 1463 | 2013-09 | 2570 Manager Review Responsibilities | PwC_B00008290 | PwC_B00008290 |
| 1464 | 2014-08 | 2570 Manager Review Responsibilities | PwC_B00008291 | PwC_B00008292 |
| 1465 | 2017-06 | 2570 Manager Review Responsibilities | PwC_B00008293 | PwC_B00008293 |
| 1466 | 2011-08 | 2710 Resolving Differences in Professional View Among Personnel Assigned to an Audit Engagement | PwC_B00008294 | PwC_B00008294 |
| 1467 | 2013-09 | 2713 Documentation Requirements | PwC_B00008295 | PwC_B00008295 |
| 1468 | 2008-04 | 3230 Manager Rotation | PwC_B00008296 | PwC_B00008296 |
| 1469 | 2017-03 | 3230 Manager Rotation | PwC_B00008297 | PwC_B00008297 |
| 1470 | 2012-06 | Cavium SAD FY 2012 Summary of Aggregated Deficiencies | PwC_B00008298 | PwC_B00008298 |
| 1471 | 2013 | Cavium SAD FY 2013 | PwC_B00008299 | PwC_B00008299 |
| 1472 | 2011-08 | 2710 Resolving Differences in Professional View Among Personnel Assigned to an Audit Engagement | PwC_B00008300 | PwC_B00008303 |
| 1473 | 2011-08 | 2710 Resolving Differences in Professional View Among Personnel Assigned to an Audit Engagement | PwC_B00008304 | PwC_B00008307 |
| 1474 | 2011-08 | 2710 Resolving Differences in Professional View Among Personnel Assigned to an Audit Engagement | PwC_B00008308 | PwC_B00008312 |
| 1475 | 2014-04 | 4700 Evaluating Identified Control Deficiencies | PwC_B00008313 | PwC_B00008320 |
| 1476 | 2015-09 | 4700 Evaluating Identified Control Deficiencies | PwC_B00008321 | PwC_B00008328 |
| 1477 | 2016-04 | 4700 Evaluating Identified Control Deficiencies | PwC_B00008329 | PwC_B00008335 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1478 | 2017-06 | 4700 Evaluating Identified Control Deficiencies | PwC_B00008336 | PwC_B00008342 |
| 1479 | 9/13/2018 | Screenshot - Harmonic 2015 Print Screen | PwC_B00008343 | PwC_B00008343 |
| 1480 | 11/27/2017 | Reporting Concerns - Policies and Procedures | PwC_B00008344 | PwC_B00008347 |
| 1481 | 3/24/2017 | Reporting Concerns - Policies and Procedures | PwC_B00008348 | PwC_B00008351 |
| 1482 | 2014-07 | Final Harmonic 2015 SAD | PwC_B00008360 | PwC_B00008360 |
| 1483 | 6/8/2018 | Screenshot - Cavium 2013 Audit & SAD | PwC_B00008361 | PwC_B00008361 |
| 1484 | 6/8/2018 | Screenshot - Cavium 2014 Audit & SAD | PwC_B00008362 | PwC_B00008362 |
| 1485 | 6/8/2018 | Screenshot - Harmonic 2015 SAD | PwC_B00008363 | PwC_B00008363 |
| 1486 | 6/8/2018 | Screenshot - Cavium 2012 Audit | PwC_B00008377 | PwC_B00008377 |
| 1487 | 6/2/2018 | Screenshot of PwC Aura Online | PwC_B00008378 | PwC_B00008378 |
| 1488 | 8/7/2016 | Email from Botta to Antonini et al re Capitolo 17!! | PwC_B00008379 | PwC_B00008425 |
| 1489 | 2/27/2015 | Email from Plunkett to Simonetti re Cavium SAF FY 2014.xlsm | PwC_B00011476 | PwC_B00011476 |
| 1490 | 3/1/2015 | K. Plunkett to G. Simonetti re SAD revised . Png | PwC_B00011477 | PwC_00011477 |
| 1491 | 1/29/2018 | Email from Govindan to Botta et al re New Hire Orientation - Mauro | Plaintiff 00934 | Plaintiff 00936 |
| 1492 | 10/16/2014 | Clinical Fax from Saglimbeni re Medical Records Continued - History | Saglimbeni00000 | Saglimbeni00026 |
| 1493 | 10/11/2016 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | PLAINTIFF 001305 | PLAINTIFF |
| 1494 | 9/16/2016 | Gmail Chat with Sergi and Botta re Hangout with Jimmy Sergi | PLAINTIFF 001312 | PLAINTIFF |
| 1495 | 4/23/2018 | Gmail Chat with Dalton and Botta re Hangout with Brian Dalton | PLAINTIFF 001321 | PLAINTIFF |
| 1496 | 10/19/2018 | Email from MacGregor to Botta re California Board of Accountancy | PLAINTIFF 001398 | PLAINTIFF |
| 1497 | 9/28/2018 | Email from MacGregor to Botta re California Board of Accountancy | PLAINTIFF 001402 | PLAINTIFF |
| 1498 | 1/16/2018 | Email from Botta to Elsbernd re Thank you | PLAINTIFF 001408 | PLAINTIFF |
| 1499 | 11/2/2016 | Email from OWB Correspondence to Botta re Submitting information under the SEC's Whistleblower Program | PLAINTIFF 001409 | PLAINTIFF 001413 |
| 1500 | 1/20/2017 | Email from Vasquez to Botta re Your complaint to the SEC | PLAINTIFF 001429 | PLAINTIFF |
| 1501 | 9/14/2017 | Email from Hewitt to Botta re Respoding to your question | PLAINTIFF 001479 | PLAINTIFF |
| 1502 | 9/26/2017 | Email from Torreliza to Botta re DFEH#943591-303705, Botta/PWC LLP | PLAINTIFF 001511 | PLAINTIFF |
| 1503 | 10/3/2017 | Copy of Letter from Torreliza to Botta re Notice of Pre-Complaint | PLAINTIFF 001514 | PLAINTIFF |
| 1504 | 6/9/2017 | Email from Botta to Almonrode re 2nd submission and contact | PLAINTIFF 001600 | PLAINTIFF |
| 1505 | 1/5/2018 | "Mauro Bota" Vistor Pass for Senator Feinstein | PLAINTIFF 001603 | PLAINTIFF 001603 |
| 1506 | 1/11/2018 | Email from Mora-Castrellon to Botta re Office of Rep. Lofgren | PLAINTIFF 001605 | PLAINTIFF |
| 1507 | 5/12/2017 | Email from Brown to Roscino and Meyerhofer re RE: PwC/Cavium | PwC_B00011108 | PwC_B00011109 |
| 1508 | 5/25/2017 | Email from Porcaro to enf-cpu@sec.gov re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) - PwC's 1st Document | PwC_B00011111 | PwC_B00011111 |
| 1509 | 5/25/2017 | Letter from Orrick to ENF-CPU re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) | PwC_B00011112 | PwC_B00011113 |
| 1510 | 7/12/2017 | Email from Porcaro to enf-cpu@sec.gov re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) - PwC's 2nd Document Production | PwC_B00011137 | PwC_B00011137 |
| 1511 | 7/12/2017 | Letter from Orrick to ENF-CPU re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) | PwC_B00011138 | PwC_B00011138 |
| 1512 | 8/3/2017 | Email from Porcaro to enf-cpu@sec.gov re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) - PwC's 3rd Document Production | PwC_B00011152 | PwC_B00011152 |
| 1513 | 8/2/2017 | Letter from Orrick to ENF-CPU re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) | PwC_B00011153 | PwC_B00011153 |
| 1514 | 8/15/2017 | Email from Porcaro to enf-cpu@sec.gov re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) - PwC's 4th Document | PwC_B00011156 | PwC_B00011156 |
| 1515 | 8/15/2017 | Letter from Orrick to ENF-CPU re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) | PwC_B00011157 | PwC_B00011163 |
| 1516 | 8/15/2017 | Metadata/HTML for 8.15.2017 Lts to ENF-CPU | PwC_B00011164 | PwC_B00011165 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1517 | 9/7/2017 | Email from Porcaro to enf-cpu@sec.gov re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) - PwC's 5th Document | PwC_B00011180 | PwC_B00011180 |
| 1518 | 9/7/2017 | Letter from Orrick to ENF-CPU re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) | PwC_B00011181 | PwC_B00011181 |
| 1519 | 10/3/2017 | Email from Porcaro to enf-cpu@sec.gov re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) - PwC's 6th Document Production | PwC_B00011194 | PwC_B00011194 |
| 1520 | 10/2/2017 | Letter from Orrick to ENF-CPU re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) | PwC_B00011195 | PwC_B00011195 |
| 1521 | 12/22/2017 | Email from Porcaro to enf-cpu@sec.gov re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) -- PwC's 7th Document Production | PwC_B00011225 | PwC_B00011225 |
| 1522 | 12/22/2017 | Letter from Orrick to ENF-CPU re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) | PwC_B00011226 | PwC_B00011226 |
| 1523 | 2/20/2018 | Email from Meyerhofer to Brown and Rugani re PWC Audits (SF-4149) | PwC_B00011249 | PwC_B00011249 |
| 1524 | 2/20/2018 | Letter from US SEC to PwC re In the Matter of Certain PricewaterhouseCoopers Audits (MSF-4149) Termination of | PwC_B00011250 | PwC_B00011250 |
| 1525 | 5/18/2017 | Email from Rugani to Brown et al re Conference Call / PwC | PwC_B00011258 | PwC_B00011258 |
| 1526 | 12/3/2015 | Email from Dubois to Dubois re Fwd: Talent Analysis and Market Communication | PwC_B00011268 | PwC_B00011269 |
| 1527 | 2015-11 | Talent Analysis Results Summary Core, PCS and Risk Assurance 2015 Summary | PwC_B00011270 | PwC_B00011278 |
| 1528 | 12/3/2015 | FY16 Director.Senior Mgr Review List (Core.PCS.IAS.PA) | PwC_B00011279 | PwC_B00011279 |
| 1529 | 4/12/2017 | Email from Martinez to Fenion re Re: Assurance senior managers - questions | PwC_B00011311 | PwC_B00011312 |
| 1530 | 1/12/2016 | Email from Lewis to Hourin re Fwd: Updated Dir/Sr. Mgr List | PwC_B00011337 | PwC_B00011337 |
| 1531 | 1/8/2016 | Email from Lewis to Hourin re Updated Dir/Sr. Mgr List | PwC_B00011339 | PwC_B00011339 |
| 1532 | 8/1/2017 | Letter from Department of Fair Employment and Housing to Botta re ACKNOWLEDGEMENT OF INQUIRY FILING | PLAINTIFF 001231 | PLAINTIFF 001232 |
| 1533 | 9/11/2018 | Email from Siegel to Botta re PCAOB request | PLAINTIFF 001980 | PLAINTIFF 002008 |
| 1534 | 11/18/2015 | Email from Botta to holderl@pcaobus.org re R: Meeting with the PCAOB in San Mateo, CA on Thursday, November 19, 2015 | PLAINTIFF 002009 | PLAINTIFF 002010 |
| 1535 | 12/4/2018 | Botta W2 2018.pdf | Armanino000013 | Armanino000017 |
| 1536 | 1/19/2018 | Email from Pitino to HR Team re FW: notice | Armanino000023 | Armanino000023 |
| 1537 | 6/11/2018 | Email from Pitino re LinkedIn Private Message - Sent to me on 06/11/18; I did not respond. (LinkedIn message sent from Botta) | Armanino000024 | Armanino000024 |
| 1538 | 1/30/2018 | Botta Pay Stubs from 2018-01-26 to 2018-01-31 | Armanino000025 | Armanino000034 |
| 1539 | 1/19/2018 | Email from Botta to Starkova re Conversation with Katerina Starkova | Armanino000035 | Armanino000035 |
| 1540 | 6/12/2018 | Email from Martinez to Copeland et al re Fwd: Ricardo, please add me to your LinkedIn network | Armanino000052 | Armanino000053 |
| 1541 | 1/19/2018 | Gmail Chat with Botta and Coe re Conversation with Trevor Coe.pdf | Armanino000054 | Armanino000054 |
| 1542 | 12/15/2018 | SOAProjects, INC production Coverletter with production documents | SOAP000002 | SOAP000100 |
| 1543 | 4/16/2018 | Text Message Chain from Eric Schaefer | Plaintiff 002036 | Plaintiff 002037 |
| 1544 | 5/18/2018 | Text Message Chain from Johnny Choi | Plaintiff 002038 | Plaintiff 002040 |
| 1545 | 5/9/2014 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002104 | Plaintiff 002106 |
| 1546 | 5/20/2014 | Gmail Chat with Botta and Heyns re Hangout with Johan Heyns | Plaintiff 002107 | Plaintiff 002112 |
| 1547 | 2/18/2015 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002116 | Plaintiff 002116 |
| 1548 | 7/14/2015 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002123 | Plaintiff 002125 |
| 1549 | 8/1/2015 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002129 | Plaintiff 002134 |
| 1550 | 8/5/2015 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002135 | Plaintiff 002135 |
| 1551 | 10/21/2015 | Gmail Chat with Singh and Botta re Hangout with Mrinal Singh | Plaintiff 002138 | Plaintiff 002142 |
| 1552 | 1/22/2016 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002147 | Plaintiff 002147 |
| 1553 | 2/28/2016 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002152 | Plaintiff 002153 |
| 1554 | 3/8/2016 | Gmail Chat with Botta and Heyns re Hangout with Johan Heyns | Plaintiff 002154 | Plaintiff 002154 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1555 | 3/9/2016 | Gmail Chat with Schaefer and Botta re Hangout with Eric Schaefer | Plaintiff 002155 | Plaintiff 002155 |
| 1556 | 3/14/2016 | Gmail Chat with Brandstetter and Botta re Hangout with Mike Brandstetter | Plaintiff 002156 | Plaintiff 002156 |
| 1557 | 3/15/2016 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002157 | Plaintiff 002168 |
| 1558 | 3/24/2016 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | Plaintiff 002173 | Plaintiff 002174 |
| 1559 | 4/5/2016 | Gmail Chat with Botta and Sergi re Hangout with Jimmy Sergi | Plaintiff 002179 | Plaintiff 002179 |
| 1560 | 4/5/2016 | Gmail Chat with Botta and Heyns re Hangout with Johan Heyns | Plaintiff 002180 | Plaintiff 002180 |
| 1561 | 8/24/2016 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | Plaintiff 002202 | Plaintiff 002206 |
| 1562 | 8/26/2016 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | Plaintiff 002207 | Plaintiff 002211 |
| 1563 | 9/8/2016 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002212 | Plaintiff 002214 |
| 1564 | 10/11/2016 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002228 | Plaintiff 002234 |
| 1565 | 7/21/2017 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002285 | Plaintiff 002287 |
| 1566 | 7/27/2017 | Gmail Chat with Botta and Tynes re Hangout with Craig Tynes | Plaintiff 002290 | Plaintiff 002291 |
| 1567 | 8/10/2017 | Gmail Chat with Botta and Schaefer re Hangout with Eric Schaefer | Plaintiff 002292 | Plaintiff 002294 |
| 1568 | 9/5/2017 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002304 | Plaintiff 002304 |
| 1569 | 12/8/2017 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002411 | Plaintiff 002411 |
| 1570 | 7/17/2018 | Gmail Chat with Lee and Botta re Hangout with Michelle Lee | Plaintiff 002551 | Plaintiff 002553 |
| 1571 | 8/8/2018 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | Plaintiff 002574 | Plaintiff 002576 |
| 1572 | 9/11/2018 | Email from Siegel to Botta re PCAOB request | Plaintiff 002635 | Plaintiff 002639 |
| 1573 | 1/10/2019 | Email from Botta to Siegel re Update | Plaintiff 002640 | Plaintiff 002641 |
| 1574 | 1/10/2019 | Screenshot of Gmail Chat with Botta and Sergi re Hangout with Jimmy | Plaintiff 002682 | Plaintiff 002682 |
| 1575 | 1/10/2019 | Screenshot of Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | Plaintiff 002685 | Plaintiff 002685 |
| 1576 | 9/11/2018 | Email from Siegel to Botta re PCAOB request | Plaintiff 002686 | Plaintiff 002690 |
| 1577 | 1/10/2019 | Email from Botta to Siegel re Update | Plaintiff 002691 | Plaintiff 002692 |
| 1578 | 9/23/2019 | Text Message Chain with 19088124213 | PLAINTIFF 002883 | PLAINTIFF |
| 1579 | 9/23/2019 | Email from Wong to Botta re RE: Coherus BioSciences-On-Site | PLAINTIFF 002885 | PLAINTIFF |
| 1580 | 10/14/2019 | Email from Wong to Botta re Coherus BioSciences Update | PLAINTIFF 002913 | PLAINTIFF |
| 1581 | 11/14/2019 | Letter from Ambler to Botta re RoseRyan Position Offer | PLAINTIFF 002915 | PLAINTIFF |
| 1582 | 11/15/2019 | RoseRyan Employement Contract for Mauro Botta | PLAINTIFF 002917 | PLAINTIFF |
| 1583 | 5/23/2019 | SOAProject Exit Form for Mauro Botta | PLAINTIFF 002758 | PLAINTIFF |
| 1584 | 5/23/2019 | SOAProjects Notice to Employee as to Change in Relationship of Mauro | PLAINTIFF 002759 | PLAINTIFF |
| 1585 | 5/23/2019 | SOAProjects Report on Exit of Employee of Mauro Botta | PLAINTIFF 002763 | PLAINTIFF |
| 1586 | 8/19/2019 | Email from Villalobos to Botta re Invitation: Mauro Botta - Orientation @ Tue Aug 20, 2019 12pm-1pm (PDT) (mbotta@roseryan.com) | PLAINTIFF 002932 | PLAINTIFF 002932 |
| 1587 | 11/15/2019 | Email from Villalobos to Botta re Completed: Please DocuSign: RoseRyan Full-Time Salary Offer Letter & Employee Confidentiality | PLAINTIFF 002933 | PLAINTIFF 002934 |
| 1588 | 4/30/2014 | FW 2014 Signed Engagement Letter | PwC_B00011479 | PwC_B00011486 |
| 1589 | 2/12/2018 | Thorson Termination Letter | PwC_B00011487 | PwC-B00011487 |
| 1590 | 12/19/2018 | Sr Mgr/Dir/MD Form for Mauro Botta | PwC_B00011500 | PwC_B00011508 |
| 1591 | 1/1/2019 | Mauro Botta 2019 Tax Documents | Plaintiff 002935 | Plaintiff 002980 |
| 1592 | 5/15/2020 | Engine Room Documents | Plaintiff002981 | Plaintiff002999 , Plaintiff003003 |
| 1593 | 3/19/2019 | ECF100-24 Declaration of Mauro Botta in Support of Plaintiff's Opposition to Defendant PwC's Motion for Summary Judgment | | |
| 1594 | 8/23/2018 | Pilot Discovery Disclosure | | |
| 1595 | 1/4/2019 | Plaintiff's Responses to First Request for Interrogatories | | |
| 1596 | 1/18/2019 | Plaintiff's Responses to Defendants' First Request to Admit | | |
| 1597 | 1/18/2019 | Plaintiff's Response to Defendant PwC's Second Set of Interrogatories to Plaintiff Mauro Botta | | |
| 1598 | 2/18/2019 | Email from Cabeceiras to Phillips re "Mauro" | | |
| 1599 | 1/10/2020 | Facebook Post of Mauro Botta re Facing soon the trial of my future ... time to reflect on the holiday break | PwC_B00011488 | PwC_B00011489 |
| 1600 | 8/18/2019 | Facebook Post of Mauro Botta re While commemorating one sad | PwC_B00011490 | PwC_B00011490 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1601 | 11/2/2018 | Facebook Post of Mauro Botta re Mauro Botta was with Michael Oliverio and Franco Campilongo | PwC_B00011491 | PwC_B00011491 |
| 1602 | 10/25/2018 | Facebook Post of Mauro Botta re Project Genesis | PwC_B00011492 | PwC_B00011492 |
| 1603 | 9/21/2018 | Facebook Post of Mauro Botta re Crusader's PTO | PwC_B00011493 | PwC_B00011493 |
| 1604 | 3/6/2018 | Facebook Post of Mauro Botta re Match for Africa 5 was in San Jose | PwC_B00011494 | PwC_B00011494 |
| 1605 | 1/11/2018 | Facebook Post of Mauro Botta re It seems that, either for leisure or as a crusader | PwC_B00011495 | PwC_B00011495 |
| 1606 | 1/6/2018 | Facebook Post of Mauro Botta re Even crusaders deserve some rest once in a while | PwC_B00011496 | PwC_B00011497 |
| 1607 | 8/5/2017 | Facebook Post of Mauro Botta re Star Trek Convention 2017 | PwC_B00011498 | PwC_B00011498 |
| 1608 | 6/28/2017 | Facebook Post of Mauro Botta re Mauro Botta is with Mario Piergallini and 2 others | PwC_B00011499 | PwC_B00011499 |
| 1609 | 11/6/2017 | Letter from Eldridge to Botta re Price Waterhouse Coopers LLP/Botta/9-3290-18-061 | Plaintiff 0043 | Plaintiff 0050 |
| 1610 | 10/25/2017 | Letter from Cabeceiras to Department of Labor re Mauro Botta v. PricewaterhouseCoopers New Change | Plaintiff 0051 | Plaintiff 0055 |
| 1611 | 12/27/2016 | Email from Scheduling (Feinstein) to Botta re Scheduling Request | Plaintiff 0056 | Plaintiff 0057 |
| 1612 | 8/23/2018 | PwC Trade Secrets Policy | Plaintiff 0068 | Plaintiff 0069 |
| 1613 | 8/17/2017 | PwC Employee Offboarding Procedures Checklist for Mauro Botta | Plaintiff 0070 | Plaintiff 0074 |
| 1614 | 6/4/2018 | Email from jobs@pcaobus to Botta re Thank you | Plaintiff 0093 | Plaintiff 0093 |
| 1615 | 10/6/2016 | Acceptance Letter from Connor Group (with Botta signature) | Plaintiff 0094 | Plaintiff 0098 |
| 1616 | 7/28/2017 | Emplouement Offer from Armanino to Botta | Plaintiff 0099 | Plaintiff 00102 |
| 1617 | 2018 | Botta Resume (Listed as Senior Manager) (Current) | Plaintiff 00103 | Plaintiff 00103 |
| 1618 | 9/2/2018 | SOAProjects Welcome to SOAPorjects Presentation | Plaintiff 00139, 245, 487 | Plaintiff 00145, 280, 536 |
| 1619 | 1/30/2018 | Armanino Notice to Employee Change in Relationship - Voluntary Resignation | Plaintiff 00146 | Plaintiff 00150 |
| 1620 | 9/6/2018 | Armanino Schedule of Benefits/Plan Highlights | Plaintiff 00154 | Plaintiff 00158 |
| 1621 | 11/2/2016 | Email from OWB Correspondence to Botta re Submitting information under the SEC's Whistleblower Program | Plaintiff 00228 | Plaintiff 00230 |
| 1622 | 6/9/2017 | Email from Botta to Almonrode re Independence office email that followed our conversation | Plaintiff 00231 | Plaintiff 00232 |
| 1623 | 1/16/2018 | SOAProjects 401(K) Plan | Plaintiff 00245 | Plaintiff 00249 |
| 1624 | 5/1/2007 | SOAProjects 401(K) Plan | Plaintiff 00250 | Plaintiff 00280 |
| 1625 | 2/1/2017 | 2017 Sales Bonus Plan for SOAProjects Employees | Plaintiff 00381 | Plaintiff 00387 |
| 1626 | 9/6/2018 | SOAProjects Benefits Guide: Welcome to your 2017-2018 Benefits Program | Plaintiff 00388 | Plaintiff 00391 |
| 1627 | 2017-01 | SOAProjects: Employee Handbook 2018 | Plaintiff 00401 | Plaintiff 00457 |
| 1628 | 2/11/2016 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | PLAINTIFF 00774 | Plaintiff 00776 |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1629 | 10/7/2016 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | PLAINTIFF 00782 | Plaintiff 00783 |
| 1630 | 9/18/2018 | Chapter 1-18 (not translated) | Plaintiff 00806 | Plaintiff 00845 |
| 1631 | 9/18/2018 | CBA Complaint #27576 | PLAINTIFF 00543 | Plaintiff 00545 |
| 1632 | 11/2/2016 | Email from OWB Correspondence to Botta re Submitting information under the SEC's Whistleblower Program | PLAINTIFF 00589 | Plaintiff 00591 |
| 1633 | 8/11/2016 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | PLAINTIFF 00594 | Plaintiff 00596 |
| 1634 | 1/10/2017 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | PLAINTIFF 00597 | Plaintiff 00598 |
| 1635 | 1/17/2018 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | PLAINTIFF 00599 | Plaintiff 00600 |
| 1636 | 4/10/2017 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | PLAINTIFF 00612 | Plaintiff 00614 |
| 1637 | 4/13/2017 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | PLAINTIFF 00615 | Plaintiff 00616 |
| 1638 | 3/14/2018 | Letter from Lofgren to Botta re follow-up with SEC | PLAINTIFF 00637 | Plaintiff 00637 |
| 1639 | 8/1/2015 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | PLAINTIFF 00638 | Plaintiff 00643 |
| 1640 | 9/25/2017 | Gmail Chat with Botta and McNamara re Hangout with Patrick McNamara | PLAINTIFF 00646 | Plaintiff 00647 |
| 1641 | 1/12/2018 | Gmail Chat with Botta and Piergallini re Hangout with Mario Piergallini | PLAINTIFF 00661 | Plaintiff 00664 |
| 1642 | 11/14/2017 | Gmail Chat with Botta and Gupta re Hangout with Mayank Gupta | PLAINTIFF 00670 | Plaintiff 00672 |
| 1643 | 8/2/2018 | Screenshot of SEC OIG Submission | PLAINTIFF 00691 | Plaintiff 00691 |
| 1644 | 6/28/2013 | Gmail Chat with Botta and Gustafson re Chat with Christine Gustafson | PLAINTIFF 00714 | Plaintiff 00715 |
| 1645 | 7/16/2013 | Gmail Chat with Botta and Chaung re Chat with Billy Chaung | PLAINTIFF 00716 | Plaintiff 00718 |
| 1646 | 8/1/2013 | Gmail Chat with Botta and Schaefer re Chat with Eric Schaefer | PLAINTIFF 00722 | Plaintiff 00725 |
| 1647 | 6/24/2015 | Gmail Chat with Singh and Botta re Hangout with Mrinal Singh | PLAINTIFF 00743 | Plaintiff 00746 |
| 1648 | 7/14/2015 | Gmail Chat with Botta and Dalton re Hangout with Brian Dalton | PLAINTIFF 00747 | Plaintiff 00748 |
| 1649 | 9/25/2018 | Deposition Transcript of Mauro Botta | | |
| 1650 | 9/25/2018 | Botta - EX01 | | |
| 1651 | 9/25/2018 | Botta - EX02 | | |
| 1652 | 9/25/2018 | Botta - EX03 | | |
| 1653 | 9/25/2018 | Botta - EX04 | | |
| 1654 | 9/25/2018 | Botta - EX05 | | |
| 1655 | 9/25/2018 | Botta - EX06 | | |
| 1656 | 9/25/2018 | Botta - EX07 | | |
| 1657 | 9/25/2018 | Botta - EX08 | | |
| 1658 | 9/25/2018 | Botta - EX09 | | |
| 1659 | 9/25/2018 | Botta - EX10 | | |
| 1660 | 9/25/2018 | Botta - EX11 | | |
| 1661 | 9/25/2018 | Botta - EX12 | | |
| 1662 | 9/25/2018 | Botta - EX13 | | |

| Defense Exhibit No. | Document Date | Subject or File Name | Production Beg Bates | Production End Bates |
|---|---|---|---|---|
| 1663 | 9/25/2018 | Botta - EX14 | | |
| 1664 | 9/25/2018 | Botta - EX15 | | |
| 1665 | 9/25/2018 | Botta - EX16 | | |
| 1666 | 9/25/2018 | Botta - EX17 | | |
| 1667 | 9/25/2018 | Botta - EX18 | | |
| 1668 | 9/25/2018 | Botta - EX19 | | |
| 1669 | 9/25/2018 | Botta - EX20 | | |
| 1670 | 9/25/2018 | Botta - EX21 | | |
| 1671 | 9/25/2018 | Botta - EX22 | | |
| 1672 | 9/25/2018 | Botta - EX23 | | |
| 1673 | 9/25/2018 | Botta - EX24 | | |
| 1674 | 9/25/2018 | Botta - EX25 | | |
| 1675 | 9/25/2018 | Botta - EX26 | | |
| 1676 | 9/25/2018 | Botta - EX27 | | |
| 1677 | 9/25/2018 | Botta - EX28 | | |
| 1678 | 9/25/2018 | Botta - EX29 | | |
| 1679 | 9/25/2018 | Botta - EX30 | | |
| 1680 | 9/25/2018 | Botta - EX31 | | |
| 1681 | 9/25/2018 | Botta - EX32 | | |
| 1682 | 9/25/2018 | Botta - EX33 | | |
| 1683 | 9/25/2018 | Botta - EX34 | | |
| 1684 | 9/25/2018 | Botta - EX35 | | |
| 1685 | 9/25/2018 | Botta - EX36 | | |
| 1686 | 9/25/2018 | Botta - EX37 | | |
| 1687 | 9/25/2018 | Botta - EX38 | | |
| 1688 | 9/25/2018 | Botta - EX39 | | |
| 1689 | 9/25/2018 | Botta - EX40 | | |
| 1690 | 9/25/2018 | Botta - EX41 | | |
| 1691 | 9/25/2018 | Botta - EX42 | | |
| 1692 | 9/25/2018 | Botta - EX43 | | |
| 1693 | 9/25/2018 | Botta - EX44 | | |
| 1694 | 2/11/2019 | Ed Sarrett Deposition Transcript | | |
| 1695 | 2/11/2019 | Sarrett - EX01.pdf | | |
| 1696 | 2/11/2019 | Sarrett - EX02.pdf | | |
| 1697 | 2/11/2019 | Sarrett - EX03.pdf | | |
| 1698 | 2/11/2019 | Sarrett - EX04.pdf | | |
| 1699 | 5/3/2018 | Complaint | | |
| 1700 | 8/1/2018 | First Amended Complaint | | |
| 1701 | 2/1/2019 | Jason Flemmons, CPA Expert Report and attachments | | |